# Exhibit AA

Updated June 8, 2017

## ACADEMIC AND ADMINISTRATIVE TIME POLICY

I. **Academic Time**

   1. Academic time is defined as time allocated to academic responsibilities including teaching/conference preparation, writing papers/texts, completing research project, attending institutional and department committees, attending a conference, serving on committees of local, regional, national or international organizations other than UMMMS or UMMMC.

   2. Academic activities will be reviewed annually during individual annual academic planning sessions

   3. In order to be eligible for academic time a radiologist must be 0.6 FTE or greater. As a new hire, academic time will be granted for up to 2 years based on mutually agreed upon planned activity. For faculty with 2 or more years of service, allocation will be based on prior activity and mutually agreed upon future activity.

   4. The baseline for academic time is 12 days/year (1 day/month). This number is prorated for FTE.

II. **Administrative Time**

   Administrative time is defined as time allocated to specific administrative roles as defined in job descriptions. The number of days is determined as follows:

| Administrative Role | Days Per Year |
|---|---|
| Residency Program Director | 49 (includes 4 days AUR) |
| Quality and Patient Safety Director | 67.5 |
| Assist Residency Program Director | 12 (includes 4 days AUR) |
| Radiology Undergraduate Medical Education | 99 days (includes 4 days AUR, 5 days AAMC or GEA/NEGEA, 36 days DSF course) |
| Fellowship Director ACGME | 12 |
| Fellowship Director Non-ACGME | 4 |
| Division Chief | 12 |
| Other – Admin/Academic Functions defined by Chair | 6 to 46 Days per year at Chair Discretion |

**During academic/administrative time, faculty must be reachable by pager and available to cover clinical service if need arises (unless away at a conference).**

Charu Desai, MD
Exhibit_12
9/18/2020

**Academic time can be used to attend a conference, however, prior approval must be obtained from the Chair.**

### III.  Scheduling of Academic/Administrative time

1.  Academic/ administrative time off will be assigned by the Physician Staffing Coordinator under the direction of the Division Chief and/or Chair. Faculty requests will be considered and honored when feasible.

2.  Requests to attend meetings/conferences using accumulated academic/administrative time must be requested within the context of vacation planning, subject to vacation request deadlines and approved by the Division Chief.

3.  Clinical Schedule will take precedence over academic and/or administrative time.

4.  Academic/Administrative time may be scheduled in half day increments.

5.  Academic/Administrative time will not be routinely scheduled on Friday unless preapproved by Division Chief.

6.  Academic/Administrative time cannot be used to extend a leave (vacation) and will not be scheduled immediately before or after a leave.

7.  Academic/Administrative time will be reduced on a prorated basis if an authorized leave of absence is taken during the Fiscal Year. For example if a leave is 3 of 12 months, academic/administrative time is reduced by 25%.

8.  Academic/Administrative time should be taken within the quarter and cannot be carried over to the next Fiscal Year.

9.  Academic/Administrative time will be removed once a resignation notice is communicated.

CD 00002

# Exhibit BB

**UMassMemorial**

**EMPLOYEE CHANGE FORM**

| Request Date: | 05/09/16 |
|---|---|
| Effective Date: | 6/28/16 |

## Employee Information

| Last | Schmidlin | First | Eric | Initial | | ID # | 43881 |
|---|---|---|---|---|---|---|---|

**Dept. Cost Center Numbers**

| Corp | Division | Dept | Cost Ctr. | Cost Center Name |
|---|---|---|---|---|
| 340 | 00 | 2113 | | CHEST THORACIC RADIOLOGY |

| Contact Name | Doreen Borezo | Telephone # | |
|---|---|---|---|

### Nature of Action

**Reason #1**

Other (describe) ▼

**Reason #2**

▼

Other (describe) Per Diem Status     New MASS License # (when applicable)  251970

Note: Complete a Financial Justification Form if requested change is not budgeted or if YTD cost center salary variance is negative.

*Requires Internal Transfer/Change in Hours Form from employee.   ** Requires analysis documentation from Compensation Department to be attached.

**Remarks** Effective 6/28/16 Dr. Schmidlin's employment status is changing from a 1FTE Dual Md to a Per Diem
School ID #10156656

## FROM:

| Position Code | md0818 Position Title | PHYSICIAN | | | | Union | PHYS |
|---|---|---|---|---|---|---|---|
| Grade | 99 | Job Code | PHY01 | | | Location Code | U55LA |
| Weekly Hours | 40 | Shift Length | | Shift | 1 | Check Distribution/I-Code | |

| Accrual | ▼ | Payout | | ▼ | Status | | ▼ | Probation | | ▼ |
|---|---|---|---|---|---|---|---|---|---|---|

| Payroll Cost Center Numbers | Hourly Rate | Annual Rate | % Position | Funding Account | Ending Date |
|---|---|---|---|---|---|
| 13 | | - | 80 | | 6/27/16 |
| | | - | 17.19 | | 6/27/16 |
| | | - | 2.81 | Base Approp-School | 6/27/16 |
| | | - | | | |

## TO:

MD0937

| Position Code | MD0847 Position Title | PHYSICIAN | | | | Union | PDPHY |
|---|---|---|---|---|---|---|---|
| Grade | 99 | Job Code | PHY42 | | | Location Code | U55LA |
| Weekly Hours | 0 | Shift Length | | Shift | 4 | Check Distribution/I-Code | |

| Accrual | ▼ | Payout | | ▼ | Status | | ▼ | Probation | | ▼ |
|---|---|---|---|---|---|---|---|---|---|---|

| Payroll Cost Center Numbers | Hourly Rate | Annual Rate | % Position | Funding Account | Ending Date |
|---|---|---|---|---|---|
| | 162.5000 | - | 100 | | |
| | | - | | | |
| | | - | | | |
| | | - | | | |

### Required Signatures:

| 1. Department Director or Designee | Date | 5. Budget Department/Clinical System | Date |
|---|---|---|---|
| 2. Principal Investigator  Max Rosen /RM | Date 5/9/2016 | 6. Budget Department, Medical School | Date |
| 3. Vice President/Chair | Date 5/10/16 | 7. Executive Vice President/COO or designee (non-budgeted positions only) | Date |
| 4. President, Hospital Division or Executive Director, Medical Group (non-budgeted positions only). | | | |

| Signature | Title | Date |
|---|---|---|

### FOR HUMAN RESOURCE USE ONLY:

**Comments**

| Sent To: | Employee | Manager | Payroll | Nursing Resources |
|---|---|---|---|---|

Rev 6/10

CONFIDENTIAL

UMM-19971



**UMassMemorial**
Medical Group
A Member of UMass Memorial Health Care

## EMPLOYEE INTRODUCTION FORM

| | |
|---|---|
| Employee #: 60157 | |
| Social Security # | |
| Pos Code:  MD0818 | |
| Start Date: 12/31/2018 | |
| Last Name: Barile , MD | |
| First Name: Maria | |
| MI: | |
| Mailing Address: | |
| City: | |
| State: | |
| Zip: | |
| Date of Birth: 6/9/1977 | |
| Male/Female: Female | |
| **Marital Status:**  M | |
| Telephone: | |
| Hourly Rate: $  158.65 | |
| Total Hours: 40 | |
| **EEO Code:** | |
| Shift:  1 | |
| Benefit Group: B30-40DOC | |
| Non Exempt/Exempt: PHYSICIAN | |
| Labor Unit:  PHY | |
| Fed Exemption: | |
| State Exemption: | |
| Shift Length: 111 | |
| Accrual Code:  n/a | |
| Job Title: Physician | |
| Grade: | |
| Department Name: Radiology | |
| Location Code / I-Code: | |
| Status:  A | |
| Payroll Dept. Number:  340.00. ARAD.2113 | |

**In case of emergency contact:**

Name:  Lawrence  Cogswell

Relationship: Husband

Address:

Phone Number:

**Employee Signature** (Employee agrees to the above conditions and those on the application form) _____

Sharon Shay

# Exhibit CC

| | |
|---|---|
| **From:** | Desai, Charu <Charu.Desai@umassmemorial.org> |
| **Sent:** | Tuesday, May 31, 2016 2:00 PM |
| **To:** | Rosen, Max <Max.Rosen@umassmemorial.org> |
| **Subject:** | Response to Meeting with Dr Rosen |
| **Attach:** | Response to Meeting with Dr Rosen.docx |

UMM-04739

May 31, 2016

Dear Dr. Rosen,

Please allow this communication to serve as a follow-up of our meetings this past month.

First and foremost, I would like to begin by stating that my commitment to producing high quality work and optimal patient care in the Department of Radiology is my upmost priority. As a senior physician at UMASS Medical Center, I am honored to continue serving this prestigious institution.

I would like to take this time to bring to your attention some of the issues in the Division of Chest Radiology.

As per our conversation, all staff physicians in the Chest Division in the Department of Radiology should adhere to a fixed hour schedule, which begins at 8 AM and ends at 5 PM. With this model, conflicts among staff members within the division may be easily prevented, as we all should be adhering to the same work guidelines. This strategy will also underscore the importance of optimal patient care, which is each physicians' responsibility. This will avoid the perception of disparate treatment.

As you are aware of my health issues, I did speak with Human Resources (Kelly Zalegowski) over the phone. I will inform all necessary parties in the event I arrive late to work for medically related issues as per my conversation with HR.

Also, the allotment of academic time for staff physicians should be reviewed, as I am aware that there are staff that are using their clinical service days to perform administrative/academic responsibilities, which is hindering their ability to contribute to the service work.

Lastly, professionalism shall be expected from all staff members. I will not tolerate inappropriate behavior or discriminatory treatment from any physician, ancillary staff, or trainee.

Thank you for taking the time to allow me a forum to voice my concerns. Words cannot express how much I appreciate it. I feel that this will allow for optimal workflow and excellent patient care. Furthermore, all employees will be subject to equal standards, which will avoid intra-divisional conflicts.

I would be more than willing to meet as a group with all the staff members in the Chest Division to speak further about optimization of workflow in our division if you desire.

Best Regards,

Charu Desai, MD

UMM-04740

Feedback to me

Own Rad. colleagues
1. I don't do anything        — Peds / Joe

Neg                    → Ct list too long        Mohan's
                                                  to Lurie
                                                  @ recruitment

own     2.  "What am I going to do about the list" —
dept        I'm placing Pts @ risk — no vascular readers
                        — Sarwat
        3.  "You aren't doing anything as chief"
                        Chism

~~~~~~~~~~~~~~~~~~~~~~~~~

Pos     1. Thoracic Surgeons / Pulm
            — over reads
is          — consults
outside     — tumor board
dept.       — lung ca screen — help in
                        decision making

                — Epic orders
                — Template Δs / creation
                — twice on calls / emails
        2. Cardis
                "You are awesome"
                "Thank you"

        3. Vasc
                Andy      spending time spedng
                          in offices / emails cals
                          email me for over reads
                from rad

# Exhibit DD

## UNIVERSITY OF MASSACHUSETTS MEDICAL SCHOOL
### WORCESTER, MA

### FACULTY ANNUAL PERFORMANCE REVIEW

A Guide to the APR is available online: https://www.umassmed.edu/ofa/academic/faculty-reviews/apr.

## I. General Information

**Dates of Evaluation -** **From:** July 1, 2017 **To:** June 30, 2018

**Name:** Karin Dill, MD **Date:** May 10, 2018

**Department:** Radiology **Division:** Thoracic Radiology

**Rank:** Associate Professor **Years in Present Rank:** 2.1

**Faculty Type:** UMMHC Employed **FTE:** 1.00

**Tenure Decision Year:**

**Percentage effort in the following activities during the evaluation period** (To be completed by Department. Faculty member should *not* complete this section.):

**Current:**
Clinical: 75 % Education: 25 % Research: % Other: % Other: %

**Proposed:**
Clinical: 75 % Education: 25 % Research: % Other: % Other: %

## II. Education and Mentoring

A. List teaching and development of courses for **undergraduate medical** education, including individual or group supervision. Identify any that are inter-professional.

> Supervision and Teaching of UMass Medical Students on rotation through CV and Thoracic Imaging

B. List teaching and development of courses for **graduate** education, including biomedical science and nursing students, residents and fellows in individual or group supervision, including preceptorship. Identify any that are inter-professional.

> 2017-present Speaker - Radiology Resident Lecture Series and Board Review (CV and Thoracic Imaging) UMass
>
> 2017-present - Development of UMass Radiology Resident Guidelines for CV and Thoracic Imaging, Expectations and Milestones by year (4 year curriculum)
>
> 2017 – present-Creation and maintenance of UMass Radiology Resident Corner with Protocol Tips and Reading Materials (over 140 articles for CV and Thoracic Imaging rotation)

C. List any other teaching activities during the reporting period, including CME, or other presentations; outreach or community education. Identify any which are inter-professional.

> 2107-present – CT Technician training and supervision for post processing at UMass

Page 1

Annual Faculty Report
Revised: 02/28/2018

**CONFIDENTIAL**

2017-present - MRI Technician training, lectures and direct supervision at Shields for CV and Thoracic MRI

2017-present -Creation of institution-wide new CT protocols with dose optimization (reviewed and approved by Dr Carellas prior to departure) via Monthly CT QA meetings.  All lead CT techs at every site participates

2017-present-MonthlyQA of chest division involving Steve Beaudoin and Kathy Green to address quality improvement (workflow, QA issues,etc) with recent, active chest xray improvement program with education at each site

D.   List individuals (student, residents, postdoctoral trainees, faculty) whom you have directly advised or mentored during the reporting period. Include the names, program, your role, their current position and any outcomes achieved.

CT technicians at UMass and Memorial Hospital for CCTA service, Division Chief: For ex. Diane (lead), Joe, Gail (lead) and all techs who perform CV CT imaging for performance and post processing of CV CT.  Successful increase of CCTA exams ordered and performed at UMass

MR technicians at Shields: Josiah and Kathy-successful, independent scanning at Shields

UMass Radiology Residents-improved understanding of CV and thoracic imaging, guidelines

Mentor for fellowship of UMass radiology residents

E.   Attach any available evaluations of your educational activities or other evidence of your teaching effectiveness.

## III.   *Investigation*

A.   List active (during reporting period) grants, contracts and clinical trials. Include grant title, funding agency and grant number; total, direct & indirect costs; and complete funding dates. State your role, identify the PI if not you, and your percent effort.

No grants

B.   List pending grants, contracts and clinical trials submitted during the reporting period. Include grant title, funding agency and grant number; total, direct & indirect costs; and complete funding period. State your role, identify the PI if not you, and your percent effort.

None

C.   List other research activities (e.g. patents, development of software).

No software

## IV.   *Scholarship*

A.   List articles, books, monographs, editorials and reviews published during the reporting period (include complete reference with full title, all authors and inclusive pagination).

1.
Harvin HJ, Verma N, Nikolaidis P, Hanley M, Dogra VS, Goldfarb S, Gore JL, Savage SJ, Steigner ML, Strax R, Taffel MT, Wong-You-Cheong JJ, Yoo DC, Remer EM, **Dill KE**, Lockhart ME. ACR

**CONFIDENTIAL**

Appropriateness Criteria Renovascular Hypertension, 2017 Nov, Vol 14, Issue 11.

2.  Leipsic, J, Blanke, P, Hanley M, Batlle J, Bolen M, Brown R, Desjardins B, Eberhardt R, Gornik H, Hurwitz L, Maniar H, Patel H, Sheybani E, Steigner M, Verma N, Abbara S, Rybick F, Kirsch J, **Dill KE**. ACR Appropriateness Criteria Imaging for Transcatheter Valve Replacement. J Am Coll Radiol. 2017 Nov, Vol 14, Issue 11.

3.  Oliva I, Day K, **Dill KE**, Hanley M, Ahmed O, Bennett S, Desjardins B, Gage K, Ginsburg M, Hamawy A, Steigner M, Strax R, Verma N, Rybicki F. ACR Appropriateness Criteria Imaging of Deep Inferior Epigastric Arteries for Surgical Planning (Breast Reconstruction Surgery). J Am Coll Radiol. 2017 Nov, Vol 14, Issue 11.

4.  Schroeder J, Ptak T, Corey A, Ahmed O, Biffl W, Brennan J, Chandra A, Ginsburg M, Hanley M, Hunt C, Johnson M, Kennedy T, Patel N, Policeni B, Reitman C, Steigner M, Stiver S, Strax R, Whitehead M, **Dill KE**. ACR Appropriateness Criteria Penetrating Neck Injury. J Am Coll Radiol. 2017 Nov, Vol 14, Issue 11.

5.  Bonci G, Steigner M, Hanley M, Braun A, Desjardins B, Gaba R, Gage K, Matsumura J, Roselli E, Sella D, Strax R, Verma N, Weiss C, **Dill KE**. ACR Appropriateness Criteria Thoracic Aorta Interventional Planning and Follow-Up.  J Am Coll Radiol. 2017 Nov, Vol 14, Issue 11.

B.  List works submitted for publication during the reporting period (indicate status: under revision, accepted).

1.  **Dill KE**, Chepelev L, Peitila T. 3D Printing from Cardiac CT Images (Chapter) CT of the Heart 2nd Edition Humana Press 2017 *in press*

2.  Ginsburg, M,Obara, P, Lambert, D, Hanley M, Steigner M, Camacho M, Chandra A, Chang, K, Gage K, Peterson C, Ptak,T, Verma N, Kim D, Carucci L,**Dill KE.** ACR Appropriateness Criteria Imaging of Mesenteric Ischemia. J Am Coll Radiol.2018 *Nov release in press*

3.  Hanley M, Steigner M, Ahmed O, Ezana A, Bennett S, Chandra A, Desjardins B, Gage K, Ginsburg, M, Mauro D, Oliva I, Ptak,T, Strax R, Verma N, **Dill KE.** ACR Appropriateness Criteria Suspected Lower Extremity Deep Vein Thrombosis. J Am Coll Radiol.2018 *Nov release in press*

4.  Bennett S, **Dill KE**, Hanley M, Ahmed O, Desjardins B, Gage K, Ginsberg M, Khoynezhad A, Oliva I, Steigner M, Strax R, Verma N, Rybicki F. ACR Appropriateness Criteria Suspected Thoracic Aortic Aneurysm. J Am Coll Radiol 2018 *April release in press*

5.  Collard M, Sutphin P, **Dill KE**. ACR Appropriateness Criteria Abdominal Aortic Aneurysm-Interventional Planning and Follow-up. J Am Coll Radiol 2018 *April release in press*

6.  Francois C, Skulborstad E, Kalva S, Majdalany B, Collins J, Ferencik M, Ganguli S, Jorgensen j, Dendi T, Khaja M, Obara, Ptak T, Reis S, Sutphin P, **Dill KE**.  ACR Appropriateness Criteria Lower Extremity Arterial Revascularization – Post Therapy Imaging. J Am Coll Radiol 2018 *April release in press*

**CONFIDENTIAL**

C.   List invited presentations & presentations at professional meetings (include title, date and institution or place and name of meeting and abstract reference if appropriate).

| | |
|---|---|
| 2017 | North American Society for Cardiac Imaging (NASCI) 10/2017 |
| | Moderator-Case Based Review Session 1 |
| | Speaker-MR Aorta |
| | San Antonio, Texas |
| 2017 | Radiological Society of North America (RSNA) 11/2017 |
| | Speaker - Cardiac CT Mentored Case Review:  Part 1 In Conjunction with NASCI |
| | Atherosclerosis - SAM Interactive Session |
| | Moderator-Cardiac Imaging Session-Coronary Artery Disease |
| | Chicago, Illinois |
| 2018 | American Board of Radiology (ABR) 2/2018 |
| | Diagnostic Core Examination Item Writer Meeting |
| | Cardiovascular Imaging Representative |
| | Tucson, Arizona |
| 2018 | American Board of Radiology (ABR) 3/2018 |
| | Standard Setting Meeting Core Examination |
| | Cardiovascular and Thoracic Imaging Representative Tucson, Arizona |
| | |
| | |

## V.   *Academic Service*

A.   List service activities for the department and division (e.g. committees and candidate interviews).

Candidate interviews for thoracic imaging
Candidate interview/ lunch for MSK
Chest QA committee

B.   List service activities for the School, campus and clinical system (e.g. governing and standing committees such as the Admissions Committee and Quality Improvement Committee).

None

C.   List external service activities for regional, national and international committees and professional organizations (e.g. grant review panels). Note your role including any leadership positions.

| | |
|---|---|
| 2017-present | American Board of Radiology (ABR), Diagnostic Radiology MOC / Core Examination Item Writer |
| 2017-present | North American Society of Cardiovascular Imaging (NASCI), Co-Chair of Guidelines and Publications Committee |
| 2017-present | American College of Radiology (ACR), Specialty Chair, Appropriateness Criteria Expert Panel on Vascular Imaging |
| 2017-present | American College of Radiology (ACR), Rapid Response Team Member for Thoracic Imaging, Appropriateness Criteria Expert Panel |
| 2018 | American Roentgen Ray Society (ARRS), Consulting Editor - Question Review for Annual Meeting and Regional Symposia |
| 2017-present | American College of Radiology (ACR), Appropriateness Criteria Patient Advocacy Subcommittee |

**CONFIDENTIAL**

| 2017-2018 | American College of Radiology (ACR), Appropriateness Criteria Radiation Dose Subcommittee |
| 2017-present | American Heart Association (AHA), Member of CVRI Nominating Committee of the Council on Cardiovascular Radiology and Intervention |
| 2018 | American Board of Radiology (ABR), Maintenance of Certification Angoff Standard Setting Group Member |
| | |
| | |

D.   List editorial and peer review responsibilities.

| 2017-present | Chest, Editorial Board |
| 2017-present | North American Society of Cardiovascular Imaging (NASCI), International Journal of Cardiovascular Imaging, Ad-Hoc Reviewer |
| 2017-present | Circulation Cardiovascular Imaging, Ad-Hoc Reviewer |

E.   List external community service activities that use your professional expertise.

Patient advocacy groups for lung cancer screening via ACR

## VI.   Leadership

List leadership responsibilities or positions.

| 2017-present | Chief, Division of Cardiovascular and Thoracic Imaging, Director 3D Lab UMass Medical Center |
| 2017-present | North American Society of Cardiovascular Imaging, Co-Chair of Guidelines and Publications Committee |
| 2017-present | American College of Radiology, Specialty Chair, Appropriateness Criteria Expert Panel on Vascular Imaging |

## VII.   Health Care Delivery

A.   Describe expertise in a clinical specialty and roles and responsibilities in health care delivery, including patient population/location. Describe any innovations in health care delivery, such as a clinical program, diagnostic test, or intervention, with documented outcomes.

Creation of CV and Thoracic MRI outpt imaging service Shields/UMass Joint Venture
Cardiac, Thoracic and Vascular MR protocol development

Creation and continued expansion of 3D Laboratory UMass

Early creation of HeartFlow for CCTA at UMass Memorial Healthcare

Creation of consistent hospital-wide thoracic CT protocols with dose optimization

Radiology representative for Lung Cancer Screening Program

CONFIDENTIAL

B.   Patient care productivity using departmental measures (provided by Department).

> FY17-October 1, 2016-September 30, 2017 - Actual RVU's 3,213
> FY18-October 1, 2017-January 31, 2018 – Actual RVU's 898

C.   Quality and timely completion of patient records and billing (provided by Department).

> N/A

D.   Other measures and outcomes (patient satisfaction, patient outcomes, etc).

> N/A

E.   Describe efforts to improve quality, safety, and/or efficacy of patient care, including the outcomes of these efforts.

> QA meetings for protocol and dose optimization monthly with techs
>
> QA operational meetings for chest division workflow monthly with Radiology managers, techs and attending staff
>
> Monthly CV and chest division meetings with attending staff

## VIII.  Honors and Awards

> 2017          Fellow, North American Society of Cardiovascular Imaging (NASCI)

## IX.   Diversity Efforts

Describe efforts that contribute to the department/institution's commitment to an inclusive environment in education, research, service, clinical, leadership activities including faculty, staff, and trainee recruitment. For assistance, see http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/diversity

> Participated in active recruitment of faculty: advertising, onboarding, interviews, networking

## X.   Professional Development

List any activities (course, programs, workshops etc.) in which you participated to enhance your professional development.

> None in 2017-18

## XI.   Goals and Self Assessment

A.   Define your primary Area of Distinction. Your primary Area is where you devote most effort and/or have the greatest achievements (see here for information on the Areas of Distinction).

Health Care Delivery: [ x ]   Education: [  ]   Investigation: [  ]   Population Health and Public Policy: [  ]

Use the box below for *optional* comments (e.g., if you have more than one Area of Distinction)

> Education and Guideline Development

B.   List your goals and objectives for this year: copy Section X.C of your Faculty Annual Performance Review for the previous year.

**CONFIDENTIAL**

| |
|---|
| Build portfolio for promotion to professor |
| Achieve FACR status |
| Build research efforts at UMass – post processing (cinematic rendering, 3D printing) |

C.   Provide a self-assessment narrative summarizing performance during this year: highlight what you consider your most significant accomplishments and indicate areas where you were not able to reach your goals.

| |
|---|
| Met goals for building and expanding clinical services since recruitment
Meeting goals for recruitment and expansion of CV and Thoracic Division
Successful implementation of protocols that meet standard of care in Thoracic and CV CT and MRI imaging
Continued successful development of interdisciplinary relationships
Did not obtain cinematic rendering, did not work on 3D printing at UMass |

D.   State your goals for the next year, in priority order, in each of the following areas as appropriate: *education; research, creative and scholarly activities; professional service; clinical service; leadership; diversity; career development.* Include one (or more) specific measureable objective for each goal.  For assistance with completing this section, go to:
   http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/goals

| | |
|---|---|
| 1. | Career development: Apply for professor status |
| 2. | Career development:  Develop research effort.  Create one research project for 2018-19 |
| 3. | Clinical service:  Lead the development of HeartFlow (CTffr) program at Umass (outpt, inpt, ED) to become fully functional program by June 2019 |
| 4. | Leadership development: Participate in professional development training/workshops in 2018-19, possibly sponsored by UMass

Investigate additional resources for mentorship |
| 5. | Expand CV MR program to include vascular after installation of new magnet |

E.   Based upon your goals as noted above, what are your anticipated mentoring needs for the next year? Do you need assistance to identify mentors?

| |
|---|
| Yes- someone who is available and engaged |

**CONFIDENTIAL**

## XII.  *Supervisor / Evaluator Evaluation (Assigned by Department)*

A.  Evaluate the faculty member's contributions to clinical care (as appropriate).

B.  Evaluate the faculty member's contributions to education.

C.  Evaluate the faculty member's contributions to research and scholarly activities.

D.  Evaluate the faculty member's goals and mentoring needs for the coming year.

E.  Other comments (i.e. from other evaluators or other in other areas).

F.  Rate the faculty member's performance:

☐  Satisfactory

☐  Unsatisfactory

A rating of unsatisfactory performance must be supported by documentation in the APR and is based on one or more of the following (*check which apply*):

☐  Failure to meet previously set goals

☐  Failure to perform assigned duties or responsibilities

☐  Repeated failure by the Faculty Member to respond to direction from the supervisor

☐  Material violations of the employer's, Department's and/or other applicable and published policies, procedures, or codes of conduct

Supervisor / Evaluator (Signature/Date):

**CONFIDENTIAL**

## XIII.   Faculty Member's Comments (optional)

Faculty Member (Signature/Date):   Karin Dill 9/27/18

## XIV.   Department Chair's Evaluation (if not supervisor/evaluator)

Summary weighted to correspond with effort assignment.

Dr. Dill continues to be the go-to person for our thoracic and cardiac clinicians at UMass. Her clinical expertise in these two areas are much sought-out, and I have received frequent, impromptu feedback from senior clinicians on how much she has contributed to the care of complex cardiac and thoracic patients. She has also implement a superb educational program for our residents, with clearly defined milestones and a large amount of educational and reference content. Dr. Dill received some excellent comments from our residents about her commitment and skills as a teacher, although dedicated time for teaching was sometimes challenging given the demands of starting a "new" section. Now that the section is maturing, I expect that Dr. Dill will be able to continue her excellent teaching efforts with fewer interruptions.

Dr. Dill and I discussed the evolution of the cardiovascular division – the cardiac MRI service is now on "autopilot" as she has developed robust , standardized cardiac MRI protocols, and has successfully set up the 3D-lab. I know the technologists in the 3D lab feel greatly supported by her, and appreciate her support and commitment to their professional growth and development.

As the division becomes more complex, especially the daily operations of the chest division, we discussed the possibility of splitting the cardiothoracic division into two divisions, which she would prefer not to do. We discussed the need to delegate responsibilities, and agreed that Dr. Lalani would take responsibility for the operational work-flow for the lung screening program, and when Dr. Barile arrives, we would discuss having Dr. Barile lead our initiative (if we decide) to pursue a chest fellowship. Dr. Dill will also start a pilot to include the Cardiology fellow in cardiac MRI and CTA read-outs on Thursdays. New initiatives for the coming year will likely include exploring implementing "heart flow" software – which would likely provide a good source of research material. I have contacted AIDOC (an AI start-up in Israel) and they are interested in collaborating on a project to use AI to assess response to therapy for patients with ILD.

We also discussed mentoring, and Dr. Dill will reach out to two former mentors, Drs. White or Stillman for advice.

I have sent Dr. Dill's CV to Dr. Thorndyke – to identify any components which would be needed for consideration to promotion to professor. Dr. Thorndyke made several suggestions, which I will share by e-mail with Dr. Dill – including the need to identify which track (education or health care delivery) would be most appropriate.

Dr. Dill and I also discussed reducing non-clinical time from 60 to 48 days per year, which she is in agreement with. This will be more in line with time allocation for others in the department, and recognize that many of the "start-up" work which required additional time over the past two years has been realized. Dr. Dill has also made some modifications to her work schedule/flow to help minimize

**CONFIDENTIAL**

disruptions and allow her to focus on clinical productivity.

This has been another year of growth and refinement for the cardiothoracic division. Dr. Dill has put a great deal of effort into ensuring that the division is successful, and I greatly appreciate all of her efforts.

Department Chair (Signature/Date):  _Max P. Rosen MD MPH 9/28/18_

**PLEASE RETURN TO THE OFFICE OF FACULTY AFFAIRS**

**CONFIDENTIAL**

# Exhibit EE

 

University of Massachusetts
Medical School

Department of Radiology

University Campus
55 Lake Avenue North
Worcester, MA 01655
Tel: 508-856-3252
Fax: 508-856-4910
max.rosen@umassmemorial.org
www.umassmemorial.org

Max P. Rosen, MD, MPH, FACR
Professor and Chair

June 2, 2015

Karin Dill, MD
1735 North Paulina St
Unit 616
Chicago, IL 60622

Dear Dr. Dill,

On behalf of the UMass Memorial Medical Group and the University of Massachusetts
Medical School, we are pleased to extend an offer of employment to you within the
Department of Radiology, effective September 30, 2015. If you choose to accept this
offer, you would be joining UMass Memorial Medical Group (UMMMG) as an employed
physician and would concurrently be recommended for appointment to the Medical
School faculty as an Associate Professor of Radiology, non-tenure track, pending formal
approval by the Medical School Personnel Action Committee and Executive Council.
Given your excellent academic productivity, I hope that you will be ready for promotion
to Professor of Radiology, within 2 -3 years. I will arrange for you to work with our office
of faculty affairs to "map out" your path to promotion to help accomplish this goal.

The Medical Group and the Medical School participate in a "dual-employment"
arrangement under which a portion of your compensation would be paid by the Medical
School. Your employment would be governed by the terms and conditions of an
employment agreement with the Medical Group, a copy of which will be forwarded to
you upon acceptance of this offer.

You will be a 1.0 FTE serving as Division Chief for the newly created Division of Cardiac
and Vascular Imaging, as well as the interim Division Chief for Thoracic Imaging,
reporting to Dr. Max Rosen, chair of Radiology. As we discussed, it's my hope to hire a
Division Chief for Thoracic Imaging sometime in the next 12-24 months, at which point I
expect that you will focus your efforts more on Cardiac and Vascular Imaging, but still
fully participate as a member of the Thoracic Imaging Division. Your duties will be those
customarily assumed by division directors, the job-description of which is attached. In
addition, you will serve as Director of our planned 3D lab.

**CONFIDENTIAL**                              **UMM-07666**

Your clinical responsibilities will include interpreting the full range of Cardiac, Thoracic, and Vascular CT and MRI. It is my understanding that you do not perform interventional procedures.

Participation in the education mission of UMMS is a fundamental responsibility of the Department of Radiology. This may include participation in clinical teaching as well as didactic instruction for medical students.

Your successful development as an academic physician is important to us. You will receive mentoring and support for your work within the department, from other UMMS faculty, and through a resource network that includes other clinical and basic academic departments and programs. The UMMS Office of Faculty Affairs offers faculty development and mentoring programs to assist faculty in attaining their goals. Information and resources are available at http://www.umassmed.edu/ofa.

Salary: Your base salary will be $330,000, and will be eligible to participate in our Radiology Department incentive compensation plan, if one exists at the time of your employment.

Moving Expenses: Upon receipt of proper documentation for reasonable expenses of moving household goods and personal effects to your new home, the Medical Group will reimburse 100% of your first $5,000 in IRS eligible moving expenses, and 50% of eligible expenses in excess of $5,000, up to a $10,000 total medical group payment. This reimbursement must be returned if your employment with the medical group is less than one year. Based on IRS guidelines if your current residence is within 50 miles of the work site, this reimbursement will be considered taxable income. (Please refer to the Internal Revenue Service "Publication 521- Moving Expenses" for guidance with regard to the tax treatment of moving expenses and related employer reimbursement. This publication is available on the internet at www.irs.gov .)

Educational Expenses: You will receive $4,000 per year for eligible education and travel related expenses.

Non-Clinical time: You will be allocated a base 12 academic days per year. In addition you will be allocated an additional 36 days per year for administrative duties for the Cardiac and Vascular Division and for administration of the 3D lab. As interim director of the Thoracic Imaging Division, you will be allocated an additional 24 days per year. This will "average out" to 1.5 non clinical days/week.

Call: Our standard departmental call is 1:5. Any additional call beyond this will be compensated at our standard rate in effect at the time the call is performed.

Benefits: Please review the attached document entitled "Physician Benefits At-A-Glance", which outlines the current benefit package for employed physicians, and includes professional liability insurance, health, dental and long-term disability insurance, a practice allowance and an attractive retirement benefits program.

2 | P a g e

This offer is conditioned upon our receipt of a signed copy of this letter as your acceptance no later than June 18, 2015.   Employment will be contingent on receiving three letters of satisfactory recommendation (which we have received), evidence of a current, valid license to practice medicine in Massachusetts, satisfactory credentialing by our medical staff office, a satisfactory pre-employment physical and criminal background check, according to UMass Memorial policy and the Massachusetts statute on criminal offender's records.  Once you have indicated your acceptance, we will forward the materials needed for you to obtain third party provider enrollment, credentialing forms and a formal Medical Group employment agreement for execution. Delays in your completion of these documents may result in a delay of your start date.

We are delighted in your interest in joining our Department and hope that you will choose to accept this offer.  If you should have any questions, please call me or Randa Mowlood. We are delighted that you have decided to join us.

Sincerely,


_____     6/3/2015

Max P. Rosen, MD, MPH          Date:
Professor and Chair
Department of Radiology


_____     6/10/15

Stephen Tosi, MD          Date:
Chief Physician Executive
President, UMass Memorial Medical Group


_____     6/23/15

Karin Dill, MD          Date:


cc:    Luanne Thorndyke, MD

CONFIDENTIAL                    UMM-07668

# Exhibit FF

**Abdominal & ED**

| Work days | 81 T1 | 85 T2 | 86 T3 (Jun-Sep) | Total | Addtl to Schedule Thru May (T2) |
|---|---|---|---|---|---|
| Vacation | 77 | 73 | 105 | 255 | 20 |
| Academic | 29 | 20 | 40 | 89 | 11 |
| Admin | 29 | 24 | 82 | 135 | 37 |
| Total | 134 | 117 | 227 | 478 | 68 |
| # Rads off/day | 1.66 | 1.37 | 2.64 | | |
| Vacation | 30% | 29% | 41% | 100% | 8% |
| Academic | 32% | 23% | 45% | 100% | 12% |
| Admin | 22% | 17% | 61% | 100% | 28% |
| Total % Fy16 | 28% | 24% | 48% | 100% | 14% |
| Fy15 Actual | 114 | 114 | 154 | 382 | |
| | 30% | 30% | 40% | | |
| var | 20 | 3 | 73 | 96 | |

**MSK**

| Work days | 81 T1 | 85 T2 | 86 T3 (Jun-Sep) | Total | Addtl to Schedule Thru May (T2) |
|---|---|---|---|---|---|
| Vacation | 58 | 54 | 72 | 184 | 10 |
| Academic | 29 | 19 | 20 | 68 | (3) |
| Admin | 30 | 42 | 47 | 118 | 7 |
| Total | 116 | 115 | 138 | 370 | 15 |
| # Rads off/day | 1.44 | 1.36 | 1.60 | | - |
| Vacation | 31% | 30% | 39% | 100% | 6% |
| Academic | 43% | 28% | 29% | 100% | -4% |
| Admin | 25% | 36% | 39% | 100% | 6% |
| Total % Fy16 | 31% | 31% | 37% | 100% | 4% |
| Fy15 Actual | 80 | 101 | 155 | 336 | |
| | 24% | 30% | 46% | | |
| var | 36 | 14 | (17) | 34 | |

**Breast**

| Work days | 81 T1 | 85 T2 | 86 T3 (Jun-Sep) | Total | Addtl to Schedule Thru May (T2) |
|---|---|---|---|---|---|
| Vacation | 59 | 70 | 79 | 208 | 10 |
| Academic | 41 | 37 | 23 | 101 | (11) |
| Admin | 22 | 20 | 11 | 53 | (7) |
| Total | 122 | 127 | 113 | 362 | (7) |
| # Rads off/day | 1.50 | 1.49 | 1.32 | | |
| Vacation | 28% | 34% | 38% | 100% | 5% |
| Academic | 41% | 36% | 23% | 100% | -10% |
| Admin | 42% | 38% | 21% | 100% | -13% |
| Total % Fy16 | 34% | 35% | 31% | 100% | -2% |
| Fy15 Actual | 88 | 63 | 113 | 264 | |
| | 33% | 24% | 43% | | |
| var | 22 | 20 | 11 | 52 | |

**Neuro**

| Work days | 81 T1 | 85 T2 | 86 T3 (Jun-Sep) | Total | Addtl to Schedule Thru May (T2) |
|---|---|---|---|---|---|
| Vacation | 33 | 60 | 43 | 135 | (2) |
| Academic | 33 | 26 | 27 | 86 | (1) |
| Admin | 8 | 10 | 8 | 26 | (1) |
| Total | 74 | 95 | 78 | 247 | (4) |
| # Rads off/day | 0.91 | 1.12 | 0.91 | | |
| Vacation | 24% | 44% | 32% | 100% | -2% |
| Academic | 39% | 30% | 32% | 100% | -2% |
| Admin | 31% | 38% | 31% | 100% | -3% |
| Total % Fy16 | 30% | 39% | 32% | 100% | -2% |
| Fy15 Actual | 71 | 70 | 103 | 244 | |
| | 29% | 29% | 42% | | |
| var | 3 | 25 | (25) | 3 | |

| Work days | 81 | 85 | 86 | | Addtl to Schedule |
|---|---|---|---|---|---|
| **Chest** | **T1** | **T2** | **T3 (Jun-Sep)** | **Total** | **Thru May (T2)** |
| Vacation | 16 | 26 | 37 | 79 | 11 |
| Academic | 7 | 13 | 6 | 26 | (2) |
| Admin | - | 20 | 16 | 35 | 4 |
| **Total** | **23** | **58** | **59** | **140** | **12** |
| **# Rads off/day** | **0.28** | **0.68** | **0.69** | | |
| | | | | | |
| Vacation | 20% | 33% | 47% | 100% | 14% |
| Academic | 27% | 49% | 24% | 100% | -10% |
| Admin | 0% | 55% | 45% | 100% | 11% |
| **Total % Fy16** | **16%** | **41%** | **42%** | **100%** | **9%** |
| **Fy15 Actual** | **45** | **50** | **52** | **147** | |
| | 31% | 34% | 35% | | |
| var | (22) | 8 | 7 | (7) | |

| Work days | 81 | 85 | 86 | | Addtl to Schedule |
|---|---|---|---|---|---|
| **Pedi** | **T1** | **T2** | **T3 (Jun-Sep)** | **Total** | **Thru May (T2)** |
| Vacation | 45 | 34 | 69 | 147 | 20 |
| Academic | 19 | 31 | 22 | 72 | (2) |
| Admin | 30 | 23 | 28 | 80 | 1 |
| **Total** | **94** | **87** | **118** | **299** | **18** |
| **# Rads off/day** | **1.16** | **1.02** | **1.37** | | |
| | | | | | |
| Vacation | 31% | 23% | 47% | 100% | 13% |
| Academic | 26% | 43% | 31% | 100% | -3% |
| Admin | 38% | 28% | 34% | 100% | 1% |
| **Total % Fy16** | **31%** | **29%** | **39%** | **100%** | **6%** |
| **Fy15 Actual** | **83** | **78** | **96** | **257** | |
| | 32% | 30% | 37% | | |
| var | 11 | 9 | 22 | 42 | |

| Work days | 81 | 85 | 86 | | Addtl to Schedule |
|---|---|---|---|---|---|
| **VIR** | **T1** | **T2** | **T3 (Jun-Sep)** | **Total** | **Thru May (T2)** |
| Vacation | - | 23 | 64 | 87 | 35 |
| Academic | 18 | 30 | 34 | 81 | 7 |
| Admin | 12 | 14 | 10 | 36 | (2) |
| **Total** | **30** | **67** | **108** | **204** | **40** |
| **# Rads off/day** | **0.37** | **0.78** | **1.25** | | |
| | | | | | |
| Vacation | 0% | 26% | 74% | 100% | 40% |
| Academic | 22% | 36% | 42% | 100% | 8% |
| Admin | 33% | 39% | 28% | 100% | -6% |
| **Total % Fy16** | **15%** | **33%** | **53%** | **100%** | **19%** |
| **Fy15 Actual** | **21** | **40** | **68** | **129** | |
| | 16% | 31% | 53% | | |
| var | 9 | 27 | 40 | 75 | |

| Work days | 81 | 85 | 86 | | Addtl to Schedule |
|---|---|---|---|---|---|
| **INR (less Wakhloo)** | **T1** | **T2** | **T3 (Jun-Sep)** | **Total** | **Thru May (T2)** |
| Vacation | 13 | 20 | 40 | 73 | 16 |
| Academic | - | - | 12 | 12 | 8 |
| Admin | - | - | 12 | 12 | 8 |
| **Total** | **13** | **20** | **64** | **97** | **32** |
| **# Rads off/day** | **0.16** | **0.24** | **0.75** | | |
| | | | | | |
| Vacation | 18% | 27% | 55% | 100% | 22% |
| Academic | 0% | 0% | 100% | 100% | 67% |
| Admin | 0% | 0% | 100% | 100% | 67% |
| **Total % Fy16** | **13%** | **21%** | **66%** | **100%** | **33%** |

2/7/2022Z:\F & W LLC\Clients\Active Clients\Desai\USDC pleadings\Summary Judgment\Opposition to Defendants' Motions for Summary Judgment\PAW Affidavit and Exhibits\Bates No

UMM-08912 PHYSICIAN TIME OFF - FY2016 CONFIDENTIAL (A7070403x7A575)te

Z:\F & W LLC\Clients\Active Clients\Desai\USDC pleadings\Summary Judgment\Opposition to Defendants' Motions for Summary Judgment\PAW Affidavit and Exhibits\Bates No. UMM-08912 PHYSICIAN TIME OFF - FY2016 CONF DENTIAL (A7070403x7A575)

Case 4:19-cv-10520-TSH   Document 95-4   Filed 02/11/22   Page 29 of 327

**TOTAL COMBINED TIME OFF CLINICAL SCHEDULE (PTO, Admin, Academic)**
**FY2016**
Reg week = 40 hours

| | | 1st Trimester wk days 82 — Oct-Jan — Days Taken (17wks) | 2nd Trimester wk days 83 — Feb-May — Days requested (18wks) | 3rd Trimester wk days 86 — Jun-Sep — Days requested (17wks) | TOTAL — Days requested | 3rd Trimester TOTAL Days Not requested | 3rd Trimester Total 3T requested & not requested | Grand Tot TOTAL Days | Proof TOTAL Days | Proof var |
|---|---|---|---|---|---|---|---|---|---|---|
| Abdominal | Roychowdhury | 9 | - | - | 9 | 0 | 0 | 9 | 9 | - |
| Abdominal | Hussain | 22 | 1 | 1 | 24 | 3 | 4 | 26 | 26 | - |
| Abdominal | Zheng | 13 | 12 | 20 | 45 | 9 | 29 | 53 | 53 | - |
| Abdominal | Afonso .50 fte | 5 | 11 | 7 | 23 | (2) | 6 | 22 | 22 | - |
| Abdominal | Brennan 80 Fte | 23 | 18 | 17 | 58 | 65 | 81 | 123 | 123 | - |
| Abdoiminal | Smith (assume 1/1/16) | - | 18 | 14 | 32 | 0 | 14 | 32 | 32 | - |
| Abdominal | Y. Kim | 25 | 16 | 21 | 61 | (1) | 20 | 60 | 60 | - |
| Abdominal | Karam | 24 | 29 | 19 | 72 | - | 19 | 72 | 72 | - |
| Abdominal | Surapaneni (60%)/(40% VIR | 15 | 12 | 12 | 39 | 1 | 22 | 48 | 48 | - |
| Abdominal | Goldstein 6 wks | - | - | 15 | 15 | 0 | 12 | 12 | 12 | 0 |
| Abdominal | Masciocchi 6wks | - | - | 8 | 8 | (1) | 14 | 14 | 14 | 0 |
| Abdominal | McIntosh 6 wks | - | - | 154 | 154 | (1) | 7 | 7 | 6 | 0 |
| **Total Abd requested** | | 134 | 117 | 287 | 538 | 73 | 227 | 478 | 478 | - |
| **33.33% Required** | | 159 | 159 | 159 | | | | | | |
| **Remaining Day Balance period** | | 25 | 42 | (128) | | | | | | |
| **weeks requested** | | 27 | 23 | 57 | | 15 | 45 | 96 | | |
| Percent requested | | 28% | 24% | 60% | | 15% | 48% | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Breast | DeBenedectis 6wks .90fte | 22 | 28 | 25 | 75 | 0 | 25 | 75 | 74 | 1 |
| Breast | Newburg 1FTE | 15 | 20 | 13 | 48 | - | 13 | 48 | 48 | - |
| Breast | MacMaster .60 Fte | 6 | 5 | 9 | 21 | 1 | 10 | 22 | 22 | - |
| Breast | Senapati 1 FTE | 13 | 12 | - | 25 | (0) | (0) | 25 | 25 | - |
| Breast | Sutman .8 fte | 8 | 9 | 0 | 18 | (2) | (1) | 16 | 16 | - |
| Breast | Gopal | 35 | 23 | 33 | 90 | 12 | 44 | 102 | 102 | - |
| Breast | Watkins .8 FTE | 12 | 11 | 11 | 34 | 1 | 11 | 35 | 35 | - |
| Breast | Ghosh .9 fte | 11 | 18 | 11 | 40 | (0) | 11 | 40 | 40 | - |
| **Total Mammo requested** | | 122 | 127 | 102 | 350 | 11 | 113 | 362 | 360.85 | 1 |
| **33.33% Required** | | 120 | 120 | 120 | | | | | | |
| **Remaining Day Balance period** | | (1) | (6) | 18 | | | | | | |
| **weeks requested** | | 24 | 25 | 20 | | 2 | 23 | 72 | | |
| Percent requested | | 34% | 35% | 28% | | 3% | 31% | | | |

248
241
8   1.570989

Z:\F & W LLC\Clients\Active Clients\Desai\USDC pleadings\Summary Judgment\Opposition to Defendants' Motions for Summary Judgment\PAW Affidavit and Exhibits\Bates No. UMM-08912 PHYSICIAN TIME OFF - FY2016 CONF DENTIAL (A7070403x7A575)

Case 4:19-cv-10520-TSH   Document 95-4   Filed 02/11/22   Page 30 of 327

**TOTAL COMBINED TIME OFF CLINICAL SCHEDULE (PTO, Admin, Academic)**
**FY2016**
Reg week = 40 hours

| | | 1st Trimester wk days 82 Oct-Jan Days Taken (17wks) | 2nd Trimester wk days 83 Feb-May Days requested (18wks) | 3rd Trimester wk days 86 Jun-Sep Days requested (17wks) | TOTAL Days requested | TOTAL Days Not requested | Total 3T requested & not requested | Grand Tot TOTAL Days | Proof TOTAL Days | var | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest | Shore | - | - | - | - | 3 | 3 | 3 | 3 | - | |
| Chest | C. Desai | 9 | 8 | 19 | 36 | - | 19 | 36 | 36 | - | |
| Chest | Dill | - | 29 | 25 | 54 | 7 | 32 | 61 | 61 | - | |
| Chest | Schmidlin | 14 | 21 | 5 | 40 | 1 | 6 | 41 | 41 | - | |
| **Total Chest requested** | | 23 | 58 | 49 | 130 | 10 | 59 | 140 | 140.19 | - | 81 |
| 33.33% Required | | 47 | 47 | 47 | | | | | | | 93 |
| **Remaining Day Balance period** | | 24 | (11) | (2) | | | | | | | (12)  -2.49066 |
| weeks requested | | 5 | 12 | 10 | | 2 | 12 | 28 | | | |
| Percent requested | | 16% | 41% | 35% | | 7% | 42% | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MSK | Baccei | 43 | 37 | 48 | 128 | 12 | 60 | 139 | 139 | - | |
| MSK | Brochu | 16.00 | 13.00 | - | 29.00 | 1 | 1 | 30 | 30 | - | |
| MSK | Cerniglia | 22.50 | 25.50 | 28.00 | 76.00 | - | 28 | 76 | 76 | - | |
| MSK | Korgaonkar  .60 FTE | 8 | 3 | 17 | 29 | 0 | 18 | 29 | 29 | - | |
| MSK | Leeman 6 wks | 13 | 18 | 12 | 43 | - | 12 | 43 | 43 | - | |
| MSK | Nicola | - | - | 5 | 5 | 1 | 5 | 5 | 9 | (4) | |
| MSK | Sirkis | 14 | 19 | 14 | 47 | 1 | 15 | 48 | 48 | - | |
| **Total MSK requested** | | 116 | 115 | 124 | 356 | 14 | 138 | 370 | 373.56 | (4) | 232 |
| 33.33%  Required | | 125 | 125 | 125 | | | | | | | 249 |
| **Remaining Day Balance period** | | 8 | 9 | 1 | | | | | | | (17)  -3.44324 |
| weeks requested | | 23 | 23 | 25 | | 3 | 28 | 73.91 | | | |
| Percent requested | | 31% | 31% | 33% | | 4% | 37% | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Neuro | Hito- .80 FTE 6 weeks | 10 | 2 | - | 12 | 0 | 0 | 12 | 12 | - | |
| Neuro | Abayazeed | - | - | 3 | 3 | 2 | 5 | 5 | 5 | - | |
| Neuro | Agrawal | - | - | - | - | 10 | 10 | 10 | 10 | 0 | |
| Neuro | A Chen | 15 | 17 | 25 | 57 | (1) | 24 | 56 | 56 | - | |
| Neuro | Choi | - | - | - | - | 3 | 3 | 3 | 7 | (4) | |
| Neuro | Dundamadappa | 24 | 34 | 16 | 74 | - | 16 | 74 | 74 | - | |
| Neuro | Kamalian | 19 | 28 | - | 47 | 0 | 0 | 47 | 47 | - | |
| Neuro | Takhtani.60  FTE | 6 | 14 | 19 | 39 | 0 | 19 | 39 | 39 | - | |
| **Total Neuro requested** | | 74 | 95 | 63 | 232 | 15 | 78 | 247 | 250.49 | (3) | 169 |
| 33.33%  Required | | 83 | 83 | 83 | | | | | | | 167 |
| **Remaining Day Balance period** | | 10 | (12) | 20 | | | | | | | 2   0.40429 |
| weeks requested | | 15 | 19 | 13 | | 3 | 16 | 49.42 | | | |
| Percent requested | | 30% | 39% | 25% | | 6% | 32% | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INR | Puri 6 wks | 10 | 10 | 36 | 56 | 10 | 46 | 66 | 42 | 24 | |
| INR | Rex 6 wks | 3 | 10 | 18 | 31 | - | 18 | 31 | 31 | - | |
| | | | | | | | | | | | |
| **Total INR** | | 13 | 20 | 54 | 87 | 10 | 64 | 97 | 73 | 24 | |
| 33.33%  Required | | 24 | 24 | 24 | | | | | | | |
| **Remaining Day Balance period** | | 11 | 4 | (30) | | | | | | | |
| weeks requested | | 3 | 4 | 11 | | 2 | 13 | 19.45 | | | |
| Percent requested | | 13% | 21% | 56% | | 11% | 66% | | | | |

Z:\F & W LLC\Clients\Active Clients\Desai\USDC pleadings\Summary Judgment\Opposition to Defendants' Motions for Summary Judgment\PAW Affidavit and Exhibits\Bates No. UMM-08912 PHYSICIAN TIME OFF - FY2016 CONF DENTIAL (A7070403x7A575)

Case 4:19-cv-10520-TSH   Document 95-4   Filed 02/11/22   Page 31 of 327

**TOTAL COMBINED TIME OFF CLINICAL SCHEDULE (PTO, Admin, Academic)**
**FY2016**
Reg week = 40 hours

| | | 1st Trimester wk days 82 | 2nd Trimester wk days 83 | 3rd Trimester wk days 86 | TOTAL | 3rd Trimester TOTAL Days Not requested | Total 3T requested & not requested | Grand Tot TOTAL Days | Proof TOTAL Days | var |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Oct-Jan Days Taken (17wks) | Feb-May Days requested (18wks) | Jun-Sep Days requested (17wks) | Days requested | | | | | |
| Nuc | Licho | 9 | 12 | 27 | 48 | - | 27 | 48 | 48 | - |
| Nuc | Britz-Cunningham | - | 3 | 10 | 13 | (1) | 9 | 12 | 12 | - |
| Total Nuc | | 9 | 15 | 37 | 61 | (1) | 36 | 60 | 60 | - |
| 33.33% Required | | 20 | 20 | 20 | | | | | | |
| Remaining Day Balance period | | 11 | 5 | (17) | | | | | | |
| weeks | | 2 | 3 | 7 | | (0) | 7 | 12.07 | | |
| Percent requested | | 15% | 25% | 61% | | -1% | 60% | | | |
| | | | | | | | | | | |
| Pedi | Makris | 42.50 | 39.50 | 46.00 | 128.00 | 8.00 | 54.00 | 136 | 136 | - |
| Pedi | Gauguet (6 wks) | 21.00 | 11.50 | 22.50 | 55.00 | - | 22.50 | 55.00 | 55.00 | - |
| Pedi | Riaz | 17.00 | 14.50 | 16.50 | 48.00 | - | 16.50 | 48 | 48 | - |
| Pedi | Wallace | 13.50 | 21.50 | 25.00 | 60.00 | - | 25.00 | 60 | 60 | - |
| Total Pedi | | 94 | 87 | 110 | 291 | 8 | 118 | 299 | 299.00 | - |
| 33.33% Required | | 100 | 100 | 100 | | | | | | |
| Remaining Day Balance period | | 6 | 13 | (10) | | | | | | |
| weeks requested | | 19 | 17 | 22 | | 2 | 24 | 60 | | |
| Percent requested | | 31% | 29% | 37% | | 3% | 39% | | | |
| | | | | | | | | | | |
| VIR | Wilson 6 wks | 1 | 12 | 21 | 34 | (1) | 20 | 33 | 33 | - |
| VIR | Wicky | 18 | 30 | 43 | 91 | 12 | 55 | 103 | 103 | - |
| VIR | Malik 6 wks | 11 | 25 | 32 | 68 | 0 | 32 | 68 | 68 | - |
| Total VIR | | 30 | 67 | 96 | 193 | 12 | 108 | 204 | 204.31 | - |
| 33.33% Required | | 68 | 68 | 68 | | | | | | |
| Remaining Day Balance period | | 38 | 2 | (28) | | | | | | |
| weeks requested | | 6 | 13 | 19 | | 2 | 22 | 41 | | |
| Percent requested | | 15% | 33% | 47% | | 6% | 53% | | | |
| | | | | | | | | | | |
| Grand Total | | 615 | 701 | 922 | 2,238 | 153 | 942 | 2,258 | 2,240 | 17.58 |
| 33.33% Required | | 746 | 746 | 746 | | | | | | |
| Remaining Day Balance period | | 131 | 46 | (175) | | | | | | |
| weeks requested | | 123 | 140 | 184 | | 31 | 188 | 452 | 448 | |
| Percent requested | | 27% | 31% | 41% | | 7% | 42% | | | |
| # of weeks requested | | 123 | 140 | 184 | | | | | | |
| Ave # of wks to use/trimester | | 93 | 93 | 93 | | | | | | |
| (Under)/over | | 30 | 47 | | | | | | | |

181
199
(18)  -3.66268

Z:\F & W LLC\Clients\Active Clients\Desai\USDC pleadings\Summary Judgment\Opposition to Defendants' Motions for Summary Judgment\PAW Affidavit and Exhibits\Bates No. UMM-08912 PHYSICIAN TIME OFF - FY2016 CONFIDENTIAL (A7070403x7A575)

Case 4:19-cv-10520-TSH   Document 95-4   Filed 02/11/22   Page 32 of 327

**ACADEMIC  SUMMARY- PER TRIMESTER**
**FY2016**
Reg week = 40 hours

| | 1st Trimester wk days 82 Oct-Jan Days requested (17wks) | 2nd Trimester wk days 83 Feb-May Days requested (18wks) | 3rd Trimester wk days 86 Jun-Sep Days requested (17wks) | TOTAL Days requested | TOTAL Days Not requested | 3rd Trimester wk days 86 Total 3T requested & not requested | Grand Tot TOTAL Days | Proof TOTAL Days | var |
|---|---|---|---|---|---|---|---|---|---|
| VIR      Wilson 6 wks | 1 | 7 | 1 | 9 | 0 | 1 | 9 | 9.34 | - |
| VIR      Wicky | 6.00 | 9.00 | 10 | 25 | 11 | 21 | 36 | 36 | - |
| VIR      Malik 6 wks | 11 | 14 | 11 | 36 | 1 | 12 | 36 | 36.00 | - |
| Total VIR | 18 | 30 | 22 | 70 | 12 | 34 | 81 | 81.34 | - |
| 33.33%  Required | 27 | 27 | 27 | | | | | | |
| Remaining Balance period | 9 | (2) | 5 | | | | 16 | | |
| weeks requested | 4 | 6 | 4 | | 2 | 7 | 16 | | |
| Percent requested | 22% | 36% | 27% | | 15% | 42% | | | |

Z:\F & W LLC\Clients\Active Clients\Desai\USDC pleadings\Summary Judgment\Opposition to Defendants' Motions for Summary Judgment\PAW Affidavit and Exhibits\Bates No. UMM-08912 PHYSICIAN TIME OFF - FY2016
CONFIDENTIAL (A7070403x7A575)

Case 4:19-cv-10520-TSH   Document 95-4   Filed 02/11/22   Page 33 of 327

**Admin  SUMMARY- PER TRIMESTER**

**FY2016**

Reg week = 40 hours

| 1st Trimester wk days 82 | 2nd Trimester wk days 83 | 3rd Trimester wk days 86 | | 3rd Trimester wk days 86 | Grand Tot | Proof | |
|---|---|---|---|---|---|---|---|
| Oct-Jan Days requested (17wks) | Feb-May Days requested (18wks) | Jun-Sep Days requested (17wks) | TOTAL Days Not requested | Total 3T requested & not requested | TOTAL Days | TOTAL Days | var |

Z:\F & W LLC\Clients\Active Clients\Desai\USDC pleadings\Summary Judgment\Opposition to Defendants' Motions for Summary Judgment\PAW Affidavit and Exhibits\Bates No. UMM-08912 PHYSICIAN TIME OFF - FY2016 CONFIDENTIAL (A7070403x7A575)

Case 4:19-cv-10520-TSH   Document 95-4   Filed 02/11/22   Page 34 of 327

**PTO SUMMARY PER TRIMESTER**
**FY2016**
Reg week = 40 hours

| | | 1st Trimester | 2nd Trimester | 3rd Trimester | | 3rd Trimester | Grand Tot | Proof | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | wk days 82 | wk days 83 | wk days 86 | | wk days 86 | | | |
| | | Oct-Jan Days Taken (17wks) | Feb-May Days requested (18wks) | Jun-Sep Days requested (17wks) | TOTAL Days Not requested | Total 3T requested & not requested | TOTAL Days | TOTAL Days | var |
| VIR | Wilson | - | 5 | 20 | (1) | 19 | 24 | 24.12 | - |
| VIR | Wicky | - | 7 | 23 | 1 | 24 | 31 | 31 | - |
| VIR | Mal k 6 wks | - | 11 | 21 | (0) | 21 | 32 | 31.85 | - |
| Total VIR | | - | 23 | 64 | (0) | 64 | 87 | 86.97 | - |
| 33.33% Required | | 29 | 29 | 29 | | | | | |
| **Remaining Day Balance per period** | | 29 | 6 | (35) | | | | | |
| **weeks requested** | | - | 5 | 13 | (0) | 13 | 17 | | |
| Percent requested | | 0% | 26% | 74% | 0% | 74% | | | |

TIME OFF SUMMARY       2/7/2022 19:30

Fy2016

Reg week = 40 hours

| | ELIGIBLE WEEKS OF PTO | (SCP) SICK DAYS TOTAL | PTO DAYS BALANCE | BALANCE OF WEEKS | HOLIDAY WORKED RECORD put "-1" for day taken | Initial academic Time | ACADEMIC DAYS BALANCE | Initial Admin Time | ADMIN DAYS BALANCE | Total Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| Afonso .50 FTE | 7 00 | - | (1.5) | (0 60) | 0.00 | NA | NA | NA | NA | -1.5 |
| Abayazeed SD 9/31/16 on 9/31/2020 eligible for 7 weeks | 6 00 | - | 0.6 | 0.13 | 0.00 | 2.0 | 1.0 | 0.0 | 0 0 | 1.6 |
| Agrawal SD 8/31/16 on 8/31/2020 eligible for 7 weeks | 6 00 | - | 2.6 | 0 53 | 0.00 | 7.8 | 7.8 | NA | NA | 10.4 |
| Baccei-SD 7/12/10 | 7 00 | - | 0.0 | 0 00 | 0.00 | 13 0 | 0.0 | 90 0 | 11.5 | 11.5 |
| Brennan  80FTE SD 12/31/2014 on 12/31/2018 eligible f | 6 00 | - | 0.2 | 0 05 | 0.00 | 10.0 | 0.0 | 88 0 | 64 5 | 0.2 |
| Britz-Cunningham SD 12/28/15 on 12/28/2019 eligible for | 6 00 | - | 0.5 | 0 20 | 0.00 | 0.0 | 0.0 | 0.0 | 0 0 | 0.5 |
| Cerniglia | 7 00 | - | 0.0 | 0 00 | 0.00 | 12.0 | 0.0 | 28.0 | 0.0 | 0 0 |
| . A. Chen -SD 7/1/10 | 7 00 | - | 0.0 | 0 00 | 0.00 | 20.0 | -1.0 | NA | NA | -1.0 |
| Choi SD 8/31/16 on 8/31/2020 eligible for 7 weeks | 6 00 | - | (0.9) | (0.17) | 0.00 | 4.0 | 4.0 | NA | NA | 3.1 |
| Brochu SD 3/16/15 | 7 00 | - | 0.2 | 0 04 | 0.00 | 7.4 | 0.4 | NA | NA | 0.6 |
| C. Desai (sick bank hours) | 7 00 | 4 | 0.0 | 0 00 | 0.00 | NA | NA | NA | NA | 0.0 |
| DeBenedictis  .90 fte SD 7/1/2012 on 7/1/2016 eligible fo | 6 00 | - | (0.6) | (0.14) | 0.00 | 31.0 | 1.0 | 12 0 | 0 0 | 0.4 |
| Dill SD 2/29/16 eligible for 7 wks on 2/28/2020 | 6 00 | 19 | 0.3 | 0 05 | 0.00 | 7.0 | 4.0 | 35 3 | 2 3 | 4 3 |
| Dundamadappa | 7 00 | - | 0.0 | 0 00 | 1.00 | 12.0 | 0.0 | 26.0 | 0.0 | 0.0 |
| Gauguet SD 8/12/13 eligible for 7 weeks on 8/12/2017 | 6 00 | - | 0.0 | 0 00 | 0.00 | 24.0 | 0.0 | NA | NA | 0.0 |
| Ghosh .90  SD 7/29/13 eligible for 7 weeks on 7/29/2017 | 6 00 | 1 | (0.1) | (0 02) | 0.00 | 12.0 | 0.0 | NA | NA | -0.1 |
| Goldstein  SD 7/11/16 on 7/11/2020 eligible for 7 weeks | 6 00 | - | (0.1) | (0 02) | 0.00 | 5.3 | 0.3 | NA | NA | 0.2 |
| Hito SD 6/27/2014 on 6/27/2018 eligible for 7 weeks | 6 00 | 18 | 0.1 | 0 01 | 0.00 | 2.4 | 0.4 | NA | NA | 0.5 |
| Hussain | 7 00 | 3 | 0.8 | 0.15 | 1.00 | 4.0 | 0.5 | 5.7 | 1.7 | 4.0 |
| Kamalian   SD 7/31/2015 on 7/30/2019 eligible for 7 week | 6 00 | 1 | 0.1 | 0 02 | 0.00 | 28.0 | 0.0 | NA | NA | 0.1 |
| Karam SD 7/1/2010 | 7 00 | 3 | 0.0 | 0 00 | 0.00 | 12.0 | 0.0 | 24.0 | 0 0 | 0.0 |
| Y. Kim | 7 00 | - | 0.0 | 0 00 | 0.00 | 12.0 | -1.0 | 12.0 | 0 0 | -1.0 |
| Korgaonkar .60FTE (Sick back hours) | 7 00 | 4 | 0.1 | 0 03 | 0.00 | 7.2 | 0.2 | NA | NA | 0 30 |
| Leeman  SD 7/30/2014 on 7/30/2018 eligible for 7 weeks | 6 00 | - | 0.0 | 0 00 | 0.00 | 12.0 | 0.0 | NA | NA | 0.0 |
| Licho (sick bank hours) | 7 00 | - | 0.0 | 0 00 | 0.00 | 12.0 | 0.0 | NA | NA | 0 00 |
| Makris | 7 00 | - | 0.5 | 0.10 | 0.00 | 24.0 | 0.0 | 68.0 | 7 5 | 8.0 |
| MacMaster- .60 FTE SD 6/29/12 | 7 00 | 2 | 0.6 | 0 20 | 0.00 | NA | NA | NA | NA | 0.0 |
| Malik-SD 7/30/12 on 7/30/2016 eligible for 7 weeks | 6 00 | - | (0.2) | (0 03) | 0.00 | 36.0 | 0.5 | NA | NA | 0.3 |
| Masciocchi SD 6/30/16 on 6/30/2020 eligible for 7 weeks | 6 00 | - | (0.1) | (0 02) | 0.00 | 6.1 | -0.9 | NA | NA | -1.0 |
| McIntosh SD 6/30/16 on 6/30/2020 eligible for 7 weeks | 6 00 | - | (2.9) | (0 57) | 0.00 | 3.9 | 1.9 | NA | NA | -1.0 |
| Newburg SD 8/31/15 on 8/31/19 eligible for 7 wks | 6 00 | 1 | 0.0 | 0 00 | 0.00 | 17.0 | 0.0 | NA | NA | 0.0 |
| Nicola SD 7/30/16 on 8/31/2020 eligible for 7 weeks | 6 00 | - | 1.3 | 0.25 | 0.00 | 3.9 | -0.6 | NA | NA | 0.7 |
| Puri SD 7/2/2012 on 7/2/2016 eligible for 7 weeks | 6 00 | - | 10.2 | 2 05 | 0.00 | 0.0 | 0.0 | 0.0 | 0 0 | 10.2 |
| Riaz | 7 00 | - | 0.0 | 0 00 | 0.00 | 12.0 | 0.0 | NA | NA | 0.0 |
| Roychowdhury | 7 00 | 1 | 0.1 | 0 02 | 0.00 | 2.4 | 0.4 | NA | NA | 0.5 |
| Schmidlin  SD  7/30/12on 7/30/2016 eligible for 7 weeks | 6 00 | - | (0.1) | (0 01) | 0.00 | 17.8 | 0.8 | NA | NA | 0.7 |
| Senapati  SD 8/31/2015 on 8/31/2019 eligible for 7 weeks | 6 00 | - | (0.1) | (0 02) | 0.00 | 7.0 | 0.0 | NA | NA | -0.1 |
| Shore SD 8/31/16 on 8/31/2020 eligible for 7 weeks | 6 00 | - | 2.1 | 0 53 | 0.00 | 0.8 | 0.8 | NA | NA | 2.9 |
| Sirkis | 7 00 | - | 0.0 | 0 00 | 0.00 | 12.0 | 1.0 | NA | NA | 1.0 |
| Smith SD 6/30/2015 on 6/30/2019 eligible for 7 weeks | 6 00 | - | 0.2 | 0 04 | 0.00 | 9.0 | 0.0 | NA | NA | 0.2 |
| Rex SD 11/1/15 eligible for 7 weeks on 11/1/2019 | 6 00 | - | 0.0 | 0 00 | 0.00 | 0.0 | 0.0 | NA | NA | 0.0 |
| Surapaneni | 7 00 | 4 | 0.0 | 0 00 | 0.00 | 12.0 | 0.5 | NA | NA | 0.5 |
| Sutman .80FTE | 7 00 | 1 | (0.0) | (0 01) | 0.00 | NA | NA | NA | NA | 0.0 |
| Takhtani ,60 FTE 10/1 | 7 00 | - | 0.3 | 0.10 | 0.00 | 9.5 | 0.0 | 0.0 | 0 0 | 0.3 |
| Vijayaraghavan | 7 00 | - | 5.0 | 1 00 | 0.00 | 22.5 | 5.5 | 41 0 | 1 0 | 11.5 |
| Wakhloo  525FTE. (1/1/16 .75 FTE) | 7 00 | - | 14.9 | 5.97 | 0.00 | 6.0 | 6.0 | 0.0 | 0 0 | 20.9 |
| Wallace | 7 00 | - | 0.0 | 0 00 | 0.00 | 12.0 | 0.0 | 12.0 | 0.0 | 0.0 |
| Watkins  80FTE SD 7/1/2015 on 7/1/2019 eligible for 7 w | 6 00 | - | (0.2) | (0 05) | 0.00 | 10.0 | 0.0 | NA | NA | -0.2 |
| Wicky  SD 12/31/2014 on 12/31/2018 eligible for 7 weeks | 6 00 | - | 1.0 | 0 20 | 0.00 | 36.0 | 11.0 | 36 0 | 0 0 | 12.0 |
| Wilson SD 11/1/15 eligible for 7 wks on 11/1/2019 | 6 00 | - | (0.9) | (0.18) | 0.00 | 9.3 | 0.3 | 0.0 | 0 0 | -0.5 |
| Zheng | 7 00 | 1 | 8.0 | 1 60 | 0.00 | 12.0 | 0.5 | 5.0 | 0 0 | 8.5 |

| Non-Clinical Days by Trimester | | 3rd TRIMESTER - by 9/30/2015 Additional days to be taken | | | | Total T3 | Work days T3 86 Rads off per day |
|---|---|---|---|---|---|---|---|
| | | PTO | Academic | Admin | | | |
| Afonso .50 FTE | ABD | (1.5) | - | - | | (2) | |
| Brennan .80FTE SD 12/ | ABD | 0.2 | - | - | | 0 | |
| Goldstein SD 7/11/16 d | ABD | (0.1) | 0.3 | - | | 0 | |
| Hussain | ABD | 0.8 | 0.5 | 1.7 | | 3 | |
| Karam SD 7/1/2010 | ABD | - | - | - | | - | |
| Y. Kim | ABD | - | (1.0) | - | | (1) | |
| Masciocchi SD 6/30/16 | ABD | (0.1) | (0.9) | - | | (1) | |
| McIntosh SD 6/30/16 d | ABD | (2.9) | 1.9 | - | | (1) | |
| Smith SD 6/30/2015 o | ABD | 0.2 | - | - | | 0 | |
| Surapaneni | ABD | - | 0.5 | - | | 1 | |
| Zheng | ABD | 8.0 | 0.5 | - | | 9 | |
| TOT ABD | | 4.6 | 1.8 | 1.7 | | 8 | 0.09 |
| DeBenedectis .90 fte S | BREAST | (0.6) | 1.0 | - | | 0 | |
| Ghosh .90  SD 7/29/13 | BREAST | (0.1) | - | - | | (0) | |
| Newburg SD 8/31/15 o | BREAST | - | - | - | | - | |
| MacMaster- .60 FTE SD | BREAST | 0.6 | - | - | | 1 | |
| Senapati SD 8/31/2019 | BREAST | - | - | - | | - | |
| Sutman .80FTE | BREAST | (0.0) | - | - | | (0) | |
| Vijayaraghavan | BREAST | 5.0 | 5.5 | 1.0 | | 12 | |
| Watkins  .80FTE SD 7/1 | BREAST | (0.2) | - | - | | (0) | |
| TOT BREAST | | 4.6 | 6.5 | 1.0 | | 12 | 0.14 |
| Shore SD 8/31/16 on 8/31/2020 e | CHEST | 2.1 | 0.8 | - | | | |
| C. Desai (sick bank hou | CHEST | - | - | - | | - | |
| Dill SD 2/29/16 eligible | CHEST | 0.3 | 4.0 | 2.3 | | 7 | |
| Schmidlin SD  7/30/120 | CHEST | (0.1) | 0.8 | - | | 1 | |
| TOT CHEST | | 0.2 | 4.8 | 2.3 | | 7 | 0.08 |
| Puri SD 7/2/2012 on 7/ | INR | 10.2 | - | - | | 10 | |
| Rex SD 11/1/15 eligible | INR | - | - | - | | - | |
| TOT INR | | 10.2 | - | - | | 10 | 0.12 |
| Baccei-SD 7/12/10 | MSK | - | - | 11.5 | | 12 | |
| Cerniglia | MSK | - | - | - | | - | |
| Korgaonkar  .60FTE (Si | MSK | 0.1 | 0.2 | - | | 0 | |
| Leeman  SD 7/30/2014 | MSK | - | - | - | | - | |
| Nicola SD 7/30/16 on 8/31/2020 | MSK | 1.3 | (0.6) | - | | 1 | |
| Sirkis | MSK | - | 1.0 | - | | 1 | |
| TOT MSK | | 1.4 | 0.6 | 11.5 | | 13 | 0.16 |
| Abayazeed SD 9/31/16 | NEU | 0.6 | 1.0 | - | | 2 | |
| Agrawal SD 8/31/16 on 8/31/2020 | NEU | 2.6 | 7.8 | - | | 10 | |
|  A. Chen -SD 7/1/10 | NEU | - | (1.0) | - | | (1) | |
| Choi SD 8/31/16 on 8/31/2020 el | NEU | (0.9) | 4.0 | - | | 3 | |
| Dundamadappa | NEU | - | - | - | | - | |
| Takhtani ,60 FTE 10/1 | NEU | 0.3 | - | - | | 0 | |
| TOT NEURO | | 2.7 | 11.8 | - | | 15 | 0.17 |
| Britz-Cunningham SD 1 | NUC | 0.5 | - | - | | 1 | - |
| Licho (sick bank hours) | NUC | - | - | - | | - | - |
| TOT NUC MED | | 0.5 | - | - | | 1 | 0.01 |
| Gauguet SD 8/12/13 el | PEDI | - | - | - | | - | |
| Makris | PEDI | 0.5 | - | 7.5 | | 8 | |
| Riaz | PEDI | - | - | - | | - | |
| Wallace | PEDI | - | - | - | | - | |
| TOT PEDI | | 0.5 | - | 7.5 | | 8 | 0.09 |
| Malik-SD 7/30/12 on 7/ | VIR | (0.2) | 0.5 | - | | 0 | |
| Wicky  SD 12/31/2014 | VIR | 1.0 | 11.0 | - | | 12 | |
| Wilson SD 11/1/15 elig | VIR | (0.9) | 0.3 | - | | (1) | |
| TOT PEDI | | (0.0) | 11.8 | - | | 12 | 0.14 |
| TOT DEPT | | 26.8 | 38.2 | 24.0 | | 86 | 1 |

2/7/2022

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19 30

accrues 4.2 hol comp
Use 3.8 pto for each holiday
works:

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | | | | | | | | | | | | |
| **ID#** | | | | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | 1.00 | | |
| FY2016 BALANCE | | | 0 | | 0 | | | # Days | 30.00 | | # Days | |
| | | | | | | | | | 31.00 | put a "1" for a day worked | | - |
| 10/3/2015 (Th & Fr) | | | 0 | | 0 | | - | | 31.00 | | | - |
| 10/10/2015 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 10/17/2015 Columbus day 10/12 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 10/24/2015 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 10/31/2015 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 11/7/2015 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 11/14/2015 Veterans Day 11/11 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 11/21/2015 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 11/28/2015 Thanksgiving 11/26 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 12/5/2015 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 12/12/2015 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 12/19/2015 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 12/26/2015 Christmas 12/25 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 1/2/2016 New Years 1/1 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 1/9/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 1/16/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 1/23/2016 MLK 1/18 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 1/30/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 2/6/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 2/13/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 2/20/2016 President's day 2/15 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 2/27/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 3/5/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 3/12/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 3/19/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 3/26/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 4/2/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 4/9/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 4/16/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 4/23/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 4/30/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 5/7/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 5/14/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 5/21/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 5/28/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 6/4/2016 Memorial day 5/30 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 6/11/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 6/18/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 6/25/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 7/2/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 7/9/2016 July 4th | | | 0 | | 0 | | - | | 31.00 | | | - |
| 7/16/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 7/23/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 7/30/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 8/6/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 8/13/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 8/20/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 8/27/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 9/3/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 9/10/2016 Labor day 9/5 | | | 0 | | 0 | | - | | 31.00 | | | 0 |
| 9/17/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 9/24/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 9/30/2015 5 days | | | 0 | | 0 | | - | | 31.00 | | | - |
| 9/30 is a Tuesday | | | | | | | | | | | | |

| | Balance of days | 0 | | 0 | | | | Balance of days | 31.00 | - | Balance of Hours | - |
| | | | | | | | | Balance of weeks | 7.75 | | weeks | - |

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19 30

Earns 4 hours/holiday

6 67  Hours/day for 3 days
(2 67)  need to use PTO for each holiday

Reg week = 20 hours

1 60  Use 1.60 holiday hours per holiday- see e-mail date 3.19.12- Per

| NAME | | (SCP) | (SCP) | | | HOLIDAY |
|---|---|---|---|---|---|---|
| ID# | Susan A. Afonso | SICK | SICK | | PTO | WORKED |
| | | DAYS | DAYS | PTO | DAYS | RECORD |
| **WEEK END** | Comments | | TOTAL | DAYS | BALANCE | |
| **FY15 CARRY OVER** | | | | | | |
| **FY2016 FLOATING HOLIDAY, not referring to Veteran's Day)** | | | | (3 DAYS/WEEK) | 0.5 | |
| **FY2016 BALANCE** | | | | | | |
| **FY2016 BALANCE** | | | | # Days | 21.0 | put a "1" for a |
| **TOTAL BALANCE** | | | | | 21 5 | day worked |
| 10/3/2015 (Th & Fr) | leave 10/5-11/2/15 | | - | | 21 5 | |
| 10/10/2015 | leave 10/5-11/2/15 | 3 | 3 | | 21 5 | |
| 10/17/2015 Columbus day 10/12 | leave 10/5-11/2/15 | 2 | 5 | | 21 5 | |
| 10/24/2015 | leave 10/5-11/2/15 | 3 | 8 | | 21 5 | |
| 10/31/2015 | 10/26 vac, 10/28 vac, 10/29 hol comp (Vet Day) | | 8 | 2 | 19 5 | 1-1 |
| 11/7/2015 | return to work date 11/4? | | 8 | | 19 5 | |
| 11/14/2015 Veterans Day 11/11 | | | 8 | | 19 5 | |
| 11/21/2015 | | | 8 | | 19 5 | |
| 11/28/2015 Thanksgiving 11/26 | | | 8 | | 19 5 | |
| 12/5/2015 | | | 8 | | 19 5 | |
| 12/12/2015 | | | 8 | | 19 5 | |
| 12/19/2015 | | | 8 | | 19 5 | |
| 12/26/2015 Christmas 12/25 | 12/24 hol comp (x-mas) | | 8 | | 19 5 | 1-1 |
| 1/2/2016 New Years 1/1 | | | 8 | | 19 5 | 1 |
| 1/9/2016 | 1/4-1/7 vac | | 8 | 3 | 16 5 | |
| 1/16/2016 | | | 8 | | 16 5 | |
| 1/23/2016 MLK 1/18 | | | 8 | | 16 5 | |
| 1/30/2016 | | | 8 | | 16 5 | |
| 2/6/2016 | | | 8 | | 16 5 | |
| 2/13/2016 | | | 8 | | 16 5 | |
| 2/20/2016 President's day 2/15 | | | 8 | | 16 5 | |
| 2/27/2016 | 2/22 SCP, 2/24-2/25 bereavement | 1 | 9 | | 16 5 | |
| 3/5/2016 | 2/29 bereavement | | 9 | | 16 5 | |
| 3/12/2016 | | | 9 | | 16 5 | |
| 3/19/2016 | 3/14 vac, 3/16-3/17 vac | | 9 | 3 | 13 5 | |
| 3/26/2016 | | | 9 | | 13 5 | |
| 4/2/2016 | | | 9 | | 13 5 | |
| 4/9/2016 | 4/6-4/7 vac (assigned) | | 9 | 2 | 11 5 | |
| 4/16/2016 | | | 9 | | 11 5 | |
| 4/23/2016 | | | 9 | | 11 5 | |
| 4/30/2016 | | | 9 | | 11 5 | |
| 5/7/2016 | | | 9 | | 11 5 | |
| 5/14/2016 | 5/9, 5/11,5/12 vac | | 9 | 3 | 8.5 | |
| 5/21/2016 | 5/16, 5/18, 5/19 vac | | 9 | 3 | 5.5 | |
| 5/28/2016 | | | 9 | | 5.5 | |
| 6/4/2016 Memorial day 5/30 | | | 9 | | 5.5 | |
| 6/11/2016 | | | 9 | | 5.5 | |
| 6/18/2016 | | | 9 | | 5.5 | |
| 6/25/2016 | | | 9 | | 5.5 | |
| 7/2/2016 | 6/27 hol comp (new years) | | 9 | | 5.5 | -1 |
| 7/9/2016 July 4th | 7/6 -7 vac | | 9 | 2 | 3.5 | |
| 7/16/2016 | | | 9 | | 3.5 | |
| 7/23/2016 | | | 9 | | 3.5 | |
| 7/30/2016 | | | 9 | | 3.5 | |
| 8/6/2016 | | | 9 | | 3.5 | |
| 8/13/2016 | | | 9 | | 3.5 | |
| 8/20/2016 | | | 9 | | 3.5 | |
| 8/27/2016 | 8/22, 24, 25 vac | | 9 | 3 | 0.5 | |
| 9/3/2016 | 8/31-9/1 vac | | 9 | 2 | -1.5 | |
| 9/10/2016 Labor day 9/5 | 9/7 vac cancelled | | 9 | | -1.5 | |
| 9/17/2016 | | | 9 | | -1.5 | |
| 9/24/2016 | | | 9 | | -1.5 | |
| 9/30/2016 5 days | | | 9 | | -1.5 | |

Balance of days

Balance of days          -1.5
Balance of weeks          -0 6

0



| Typical Work schedule | | |
|---|---|---|
| M | | 7 0 |
| T | OFF | OFF |
| W | | 6 0 |
| TH | | 7 0 |
| F | OFF | OFF |

**PHYSICIAN TIME OFF**
**FY2016**                          2/7/2022 19:30

email from Randa 12.11.15
.40 Clinical- 2 days per wk
.40 EPIC -2 days per wk

Earns 6.4 hours/holiday
Use 1 6 PTO for every holiday
works T-F

.80 FTE
Brennan start date 1/30/15

Reg week = 40 hours

NAME
ID#        6 weeks PTO

| WEEK END / Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN/ EPIC DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | |
| FY2016 BALANCE | | 10.00 | | 88 | | | # Days | 0.80 | put a "1" for a day worked |
| | | | | | | | | 24.0 | |
| FY2016 BALANCE | | 10.00 | | 88 | | | | 25 | |
| WEEK END Holidays | | | | | | | | | put "-1" for day taken |
| 10/3/2015 (Th & Fr) · 10/1 admin am | | 10.00 | 0 5 | 87.5 | | - | | 25 | |
| 10/10/2015 · 10/8 admin am | | 10.00 | 0 5 | 87 | | - | | 25 | |
| 10/17/2015 Columbus day 10/12 · 10/15 admin am | | 10.00 | 0 5 | 86.5 | | - | -0 8 | 25 | |
| 10/24/2015 · 10/22 admin am | | 10.00 | 0 5 | 86 | | - | | 25 | |
| 10/31/2015 · 10/29 admin am | | 10.00 | 0 5 | 85.5 | | - | | 25 | |
| 11/7/2015 · 11/3 acad (assigned), 11/5 admin am | 1 | 9.00 | 0 5 | 85 | | - | | 26 | 1 |
| 11/14/2015 Veterans Day 11/11 · 11/12 admin am | | 9.00 | 0 5 | 84.5 | | - | | 26 | 1 |
| 11/21/2015 · 11/19 admin am | | 9.00 | 0 5 | 84 | | - | | 26 | |
| 11/28/2015 Thanksgiving 11/26 | | 9.00 | | 84 | | - | 0 2 | 25 | |
| 12/5/2015 EPIC begins · 12/3 admin (CAT) | | 9.00 | 1 | 83 | | - | | 25 | |
| 12/12/2015 · 12/8 acad (assigned), 12/10 admin am, 12/11 EPIC | 1 | 8.00 | 1 5 | 81.5 | | - | | 25 | |
| 12/19/2015 · 12/17 admin (CAT) 12/14 12/15, 12/16, 12/18 EPIC | | 8.00 | 4 | 77.5 | | - | | 25 | |
| 12/26/2015 Christmas 12/25 | | 8.00 | | 77.5 | | - | 0 2 | 25 | |
| 1/2/2016 New Years 1/1 | | 8.00 | | 77.5 | | - | 0 2 | 25 | |
| 1/9/2016 · 1/5 acad | 1 | 7.00 | | 77.5 | | - | | 25 | |
| 1/16/2016 · 1/11, 1/12, 13,14,15 EPIC | | 7.00 | 5 | 72.5 | | - | | 25 | |
| 1/23/2016 MLK 1/18 · 1/21 vac (wife) | | 7.00 | | 72.5 | | - | 1 | 24 | 1 |
| 1/30/2016 · 1/26-1/29 vac (wife) | | 7.00 | | 72.5 | | - | 4 | 20 | |
| 2/6/2016 · 2/2 MLK comp , 2/4-2/5 vac | | 7.00 | | 72.5 | | - | 2 | 18 | -1 |
| 2/13/2016 · 2/9, 10,11,12 EPIC | | 7.00 | 4 | 68.5 | | - | | 18 | |
| 2/20/2016 President's day 2/15 · 2/16-2/19 vac | | 7.00 | | 68.5 | | - | 4 2 | 14 | |
| 2/27/2016 | | 7.00 | | 68.5 | | - | | 14 | |
| 3/5/2016 | | 7.00 | | 68.5 | | - | | 14 | |
| 3/12/2016 · 3/10-3/11 comp day for Vet day and Jan 11th epic travel | | 7.00 | | 68.5 | | - | | 14 | -2 |
| 3/19/2016 | | 7.00 | | 68.5 | | - | | 14 | |
| 3/26/2016 | | 7.00 | | 68.5 | | - | | 14 | |
| 4/2/2016 | | 7.00 | | 68.5 | | - | | 14 | |
| 4/9/2016 · 4/7 EPIC | | 7.00 | 1 | 67.5 | | - | | 14 | |
| 4/16/2016 | | 7.00 | | 67.5 | | - | | 14 | |
| 4/23/2016 · 4/19-4/22 EPIC cancelled, 4/19-4/22 vac | | 7.00 | | 67.5 | | - | 4 | 10 | |
| 4/30/2016 · 4/26-4/28 EPIC | | 7.00 | 3 | 64.5 | | - | | 10 | |
| 5/7/2016 | | 7.00 | | 64.5 | | - | | 10 | |
| 5/14/2016 | | 7.00 | | 64.5 | | - | | 10 | |
| 5/21/2016 | | 7.00 | | 64.5 | | - | | 10 | |
| 5/28/2016 | | 7.00 | | 64.5 | | - | | 10 | |
| 6/4/2016 Memorial day 5/30 | | 7.00 | | 64.5 | | - | -0 8 | 11 | |
| 6/11/2016 | | 7.00 | | 64.5 | | - | | 11 | |
| 6/18/2016 | | 7.00 | | 64.5 | | - | | 11 | |
| 6/25/2016 | | 7.00 | | 64.5 | | - | | 11 | |
| 7/2/2016 | | 7.00 | | 64.5 | | - | | 11 | |
| 7/9/2016 July 4th | | 7.00 | | 64.5 | | - | -0 8 | 11 | |
| 7/16/2016 · 7/12 7/15 vac cancelled | | 7.00 | | 64.5 | | - | | 11 | |
| 7/23/2016 | | 7.00 | | 64.5 | | - | | 11 | |
| 7/30/2016 | | 7.00 | | 64.5 | | - | | 11 | |
| 8/6/2016 | | 7.00 | | 64.5 | | - | | 11 | |
| 8/13/2016 · 8/9-8/12 vac | | 7.00 | | 64.5 | | - | 4 | 7 | |
| 8/20/2016 | | 7.00 | | 64.5 | | - | | 7 | |
| 8/27/2016 · 8/23 vac, 8/24-8/26 acad | 3 | 4.00 | | 64.5 | | - | 1 | 6 | |
| 9/3/2016 · 8/30 acad (assigned) | 1 | 3.00 | | 64.5 | | - | | 6 | |
| 9/10/2016 Labor day 9/5 | | 3.00 | | 64.5 | | - | -0 8 | 7 | |
| 9/17/2016 · 9/13-9/15 acad | 3 | - | | 64.5 | | - | | 7 | |
| 9/24/2016 · 9/20-9/22 vac | | - | | 64.5 | | - | 3 | 4 | |
| 9/30/2015 5 days · 9/27-9/30 vac | | - | | 64.5 | | - | 4 | 0 | |

9/30 is a Friday

| | Balance of days | - | 64.5 | | Balance of days | 0 | 0 |
|---|---|---|---|---|---|---|---|
| | | | | | Balance of weeks | 0 | |

277  12/28/15-9/30/16 days

| | | | prorate for 12/28/15 Sd |
|---|---|---|---|
| **FTE** | 1.00 | 0.525 | |
| **annual hrs** | 2,080 | 1,092 | 829 |
| **work days** | 260 | 137 | 104 |
| **holidays** | 11 | 6 | 4 |
| **vacation days  (6 weeks)** | 30 | 16 | 12 |
| **net clincal work days** | 219 | 115 | 87 |

| | 219 | 115 | BC only needs to work 115 days/year |
|---|---|---|---|
| | | | anything above 115 is moonlighting |

| add 4.2 hrs for holiday | 2 days a week for 46 v | 92 |
|---|---|---|
| | Licho's vacation days ( | 21 |
| | | 113 |
| add 4.2 hrs for holiday | | |

| Days worked: | | updated 7.21.16 |
|---|---|---|
| Dec28- | 4 | Actual |
| add 4.2 hrs for holiday Jan | 8 | Actual |

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19:30

Earns 7.2 hours/holiday
Use .80 PTO hrs for every holiday
alt. M off

| NAME | Erica Ghosh .90FTE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID# | | | | | | | | | | | | | |
| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | | PTO DAYS | PTO DAYS BALANCE | | HOLIDAY WORKED RECORD | | PTO HOURS | PTO HOURS BALANCE |
| FY15 CARRY OVER | | | | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | 0.90 | | | | | |
| FY2016 BALANCE | | | 12 | | | | | | | | | 7.20 | |
| FY2016 BALANCE | | | | | | | # Days | 27.00 | | put a "1" for a day worked | | # Days | 216.00 | 27.00 |
| TOTAL BALANCE | | | 12 | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 12 | | | | | 27.90 | | | | | 223.20 |
| 10/10/2015 4 day wk | 10/9 acad | 1 | 11 | | - | | | 27.90 | | | | | 223.20 |
| 10/17/2015 Columbus day 10/12 | | | 11 | | - | | 0.1 | 27.80 | | | | -0.8 | 222.40 | use .8 for holiday |
| 10/24/2015 4 day wk | 10/21 acad | 1 | 10 | | - | | | 27.80 | | | | | 222.40 |
| 10/31/2015 5 day wk | 10/29 acad | 1 | 9 | | - | | | 27.80 | | | | | 222.40 |
| 11/7/2015 4 day wk | 11/6 acad | 1 | 8 | | - | | | 27.80 | | | | | 222.40 |
| 11/14/2015 Veterans Day 11/11 (5 day wk | 11/11 hol comp (Vet Day) | | 8 | | - | | 0.1 | 27.70 | | 1-1 | | -0.8 | 221.60 |
| 11/21/2015 4 day wk | 11/17 acad cancelled, 11/19 acad cancelled | | 8 | | - | | | 27.70 | | | | | 221.60 |
| 11/28/2015 Thanksgiving 11/26 | 11/27 vac | | 8 | | - | | 1.1 | 26.60 | | | | -8.8 | 212.80 | use .8 for holiday, Thursday hol |
| 12/5/2015 4 day wk | | | 8 | | - | | | 26.60 | | | | | 212.80 |
| 12/12/2015 5 day wk | | | 8 | | - | | | 26.60 | | | | | 212.80 |
| 12/19/2015 4 day wk | | | 8 | | - | | | 26.60 | | | | | 212.80 |
| 12/26/2015 Christmas 12/25 (5 day wk) | 12/23 acad | 1 | 7 | | - | | 0.1 | 26.50 | | | | -0.8 | 212.00 | use .8 for holiday, Friday hol |
| 1/2/2016 New Years 1/1 (4 day wk) | 12/29-12/31 vac | | 7 | | - | | 3.1 | 23.40 | | | | -24.8 | 187.20 | use .8 for holiday, Friday hol |
| 1/9/2016 5 day wk | | | 7 | | - | | | 23.40 | | | | | 187.20 |
| 1/16/2016 4 day wk | | | 7 | | - | | | 23.40 | | | | | 187.20 |
| 1/23/2016 MLK 1/18 | 1/21 acad cancelled | 1 | 6 | | - | | 0.1 | 23.30 | | | | -0.8 | 186.40 | use .8 for holiday |
| 1/30/2016 4 day wk | 1/27 acad | 1 | 6 | | - | | | 23.30 | | | | | 186.40 |
| 2/6/2016 5 day wk | 2/4 scp | | 6 | 1 | 1 | | | 23.30 | | | | | 186.40 |
| 2/13/2016 4 day wk | | | 6 | | 1 | | | 23.30 | | | | | 186.40 |
| 2/20/2016 President's day 2/15 | 2/16-2/19 vac | | 6 | | 1 | | 4.1 | 19.20 | | | | -32.8 | 153.60 | use .8 for holiday |
| 2/27/2016 4 day wk | | | 6 | | 1 | | | 19.20 | | | | | 153.60 |
| 3/5/2016 5 day wk | | | 6 | | 1 | | | 19.20 | | | | | 153.60 |
| 3/12/2016 4 day wk | 3/8 acad | 1 | 5 | | 1 | | | 19.20 | | | | | 153.60 |
| 3/19/2016 5 day wk | 3/16-3/17 acad | 2 | 3 | | 1 | | | 19.20 | | | | | 153.60 |
| 3/26/2016 4 day wk | | | 3 | | 1 | | | 19.20 | | | | | 153.60 |
| 4/2/2016 5 day wk | | | 3 | | 1 | | | 19.20 | | | | | 153.60 |
| 4/9/2016 4 day wk | 4/5 acad, 4/7-4/8 vac | 1 | 2 | | 1 | | 2 | 17.20 | | | | -16 | 137.60 |
| 4/16/2016 5 day wk | 4/14 acad, 4/15 vac | 1 | 1 | | 1 | | 1 | 16.20 | | | | -8 | 129.60 |
| 4/23/2016 4 day wk | | | 1 | | 1 | | | 16.20 | | | | | 129.60 |
| 4/30/2016 5 day wk | | | 1 | | 1 | | | 16.20 | | | | | 129.60 |
| 5/7/2016 4 day wk | | | 1 | | 1 | | | 16.20 | | | | | 129.60 |
| 5/14/2016 5 day wk | 5/12 acad | 1 | 0 | | 1 | | | 16.20 | | | | | 129.60 |
| 5/21/2016 4 day wk | | | 0 | | 1 | | | 16.20 | | | | | 129.60 |
| 5/28/2016 5 day wk | 5/23-5/27 vac | | 0 | | 1 | | 5 | 11.20 | | | | -40 | 89.60 |
| 6/4/2016 Memorial day 5/30 | 5/31 vac | | 0 | | 1 | | 1.1 | 10.10 | | | | -8.8 | 80.80 | add 7.2 hrs - was scheduled off |
| 6/11/2016 5 day wk | | | 0 | | 1 | | | 10.10 | | | | | 80.80 |
| 6/18/2016 4 day wk | | | 0 | | 1 | | | 10.10 | | | | | 80.80 |
| 6/25/2016 5 day wk | 6/23-6/24 vac | | 0 | | 1 | | 2 | 8.10 | | | | -16 | 64.80 |
| 7/2/2016 4 day wk | | | 0 | | 1 | | | 8.10 | | | | | 64.80 |
| 7/9/2016 July 4th | 7/5-7/8 vac | | 0 | | 1 | | 4.1 | 4.00 | | | | -32.8 | 32.00 | use .8 for holiday |
| 7/16/2016 4 day wk | | | 0 | | 1 | | | 4.00 | | | | | 32.00 |
| 7/23/2016 5 day wk | | | 0 | | 1 | | | 4.00 | | | | | 32.00 |
| 7/30/2016 4 day wk | | | 0 | | 1 | | | 4.00 | | | | | 32.00 |
| 8/6/2016 5 day wk | 8/1-8/5 vac | | 0 | | 1 | | 5 | (1.00) | | | | -40 | (8.00) |
| 8/13/2016 4 day wk | | | 0 | | 1 | | | (1.00) | | | | | (8.00) |
| 8/20/2016 5 day wk | | | 0 | | 1 | | | (1.00) | | | | | (8.00) |
| 8/27/2016 4 day wk | | | 0 | | 1 | | | (1.00) | | | | | (8.00) |
| 9/3/2016 5 day wk | | | 0 | | 1 | | | (1.00) | | | | | (8.00) |
| 9/10/2016 Labor day 9/5 | | | 0 | | 1 | | -0.9 | (0.10) | | | | 7.2 | (0.80) | accrue 7.2 for labor day, was scheduled to have off |
| 9/17/2016 5 day wk | | | 0 | | 1 | | | (0.10) | | | | | (0.80) |
| 9/24/2016 4 day wk | | | 0 | | 1 | | | (0.10) | | | | | (0.80) |
| 9/30/2016 5 days | | | 0 | | 1 | | | (0.10) | | | | | (0.80) | (0.10) for week |

| | | Balance of days | 0 | | | | Balance of days | (0.10) | - | Balance of Hours | | (0.80) | |
| | | | | | | | Balance of weeks | (0.03) | | weeks | | (0.02) | |

PHYSICIAN TIME OFF                    2/7/2022 19 30
FY2016

|  |  |  | 12 | 12 | 35 | 1 |
|---|---|---|---|---|---|---|
|  |  | acad | Admin | Vac | float |  |
|  | Oct-Jan | 1 Fte | 123 | 4.04 | 4.04 | 11.79 | 0.34 |
|  | Total |  | 123 | 4.04 |  | 11.79 | 0.34 |

Reg week ! Fte

| NAME | Sarwat Hussain |
| ID# | .60FTE as of 2/1/16 |

As a .60 FTE and his 2 weeks schedule he works an additional 7 days which he needs to take as time o
7 days prorated Feb-Sep
  4.64  additional days off Fy16

| WEEK END | Comments | ACADEMIC DAYS Oct Jan | ACADEMIC DAYS BALANCE 4 | ADMIN DAYS | ADMIN DAYS BALANCE 4 | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS Feb Sep | PTO DAYS BALANCE 4.64 | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| Oct Jan | | | | Oct Jan prorate 5 additional for global Oct-Jan | 4 | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | 2 | | | # Days | 0.34 | |
| FY2016 BALANCE | | | | | | | | | 11.79 | put a "1" for a day worked |
| FY2016 BALANCE | | | 4 | | | 6 | | | 16.77 | |
| WEEK END Holidays | | | | | | | | | | put 1  or day  plann |
| 10/3/2015 (Th & Fr) | 10/1-10/2 (other Liberia) | | 4 | | 6 | | - | | 16.77 | |
| 10/10/2015 | 10/5-10/9 vac | | 4 | | 6 | | 5 | | 16.77 | |
| 10/17/2015 Columbus day 10/12 | 10/14 acad assigned | 1 | 3 | | 6 | | - | | 11.77 | |
| 10/24/2015 | 10/20-10/21 scp (surgery) | | 3 | | 6 | 2 | 2 | | 11.77 | |
| 10/31/2015 | 10/28 admin (assigned), 10/29 acad am (PALS) | 0.5 | 3 | 1 | 6 | | 2 | | 11.77 | |
| 11/7/2015 | | | 3 | | 5 | | 2 | | 11.77 | |
| 11/14/2015 Veterans Day 11/11 | | | 3 | | 5 | | 2 | | 11.77 | 1 |
| 11/21/2015 | | | 3 | | 5 | | 2 | | 11.77 | |
| 11/28/2015 Thanksgiving 11/26 | | | 3 | | 5 | | 2 | | 11.77 | |
| 12/5/2015 | 11/30-12/1 acad (RSNA) | 2 | 1 | | 5 | | 2 | | 11.77 | |
| 12/12/2015 | 12/7 vet day 12/8-12/11 vac | | 1 | | 5 | | 2 | 4 | 7.77 | -1 |
| 12/19/2015 | 12/14-12/18 vac | | 1 | | 5 | | 2 | 5 | 2.77 | |
| 12/26/2015 Christmas 12/25 | | | 1 | | 5 | | 2 | | 2.77 | 1 |
| 1/2/2016 New Years 1/1 | | | 1 | | 5 | | 2 | | 2.77 | |
| 1/9/2016 | 1/7 admin (assigned) | | 1 | 1 | 4 | | 2 | | 2.77 | |
| 1/16/2016 | | | 1 | | 4 | | 2 | | 2.77 | |
| 1/23/2016 MLK 1/18 | 20        lo      8 | | 1 | | 4 | | 2 | | 2.77 | |
| 1/30/2016 | 1/26 admin (assigned), 1/28 admin (assigned) | | 1 | 2 | 2 | | 2 | | 2.77 | |
| 2/6/2016 | As of Feb 1st Dr. Hussain's Acad & Admin is part of his two weeks off | | 1 | | 2 | | 2 | | 2.77 | |
| 2/13/2016 | | | 1 | | 2 | | 2 | | 2.77 | |
| 2/20/2016 President's day 2/15 | | | 1 | | 2 | | 2 | | 2.77 | |
| 2/27/2016 | 2/25 scp | | 1 | | 2 | 1 | 3 | | 2.77 | |
| 3/5/2016 | | | 1 | | 2 | | 3 | | 2.77 | |
| 3/12/2016 | | | 1 | | 2 | | 3 | | 2.77 | |
| 3/19/2016 | | | 1 | | 2 | | 3 | | 2.77 | |
| 3/26/2016 | 3/24 vac (assigned) | | 1 | | 2 | | 3 | 1 | 1.77 | |
| 4/2/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 4/9/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 4/16/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 4/23/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 4/30/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 5/7/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 5/14/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 5/21/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 5/28/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 6/4/2016 Memorial day 5/30 | | | 1 | | 2 | | 3 | | 1.77 | |
| 6/11/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 6/18/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 6/25/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 7/2/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 7/9/2016 July 4th | | | 1 | | 2 | | 3 | | 1.77 | |
| 7/16/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 7/23/2016 | | | 1 | | 2 | | 3 | | 1.77 | |
| 7/30/2016 | 7/25 vac | | 1 | | 2 | | 3 | 1 | 0.77 | |
| 8/6/2016 | | | 1 | | 2 | | 3 | | 0.77 | |
| 8/13/2016 | | | 1 | | 2 | | 3 | | 0.77 | |
| 8/20/2016 | | | 1 | | 2 | | 3 | | 0.77 | |
| 8/27/2016 | | | 1 | | 2 | | 3 | | 0.77 | |
| 9/3/2016 | | | 1 | | 2 | | 3 | | 0.77 | |
| 9/10/2016 Labor day 9/5 | | | 1 | | 2 | | 3 | | 0.77 | |
| 9/17/2016 | | | 1 | | 2 | | 3 | | 0.77 | |
| 9/24/2016 | | | 1 | | 2 | | 3 | | 0.77 | |
| 9/30/2016 5 days | | | 1 | | 2 | | 3 | | 0.77 | |

9/30 is a Friday

Balance of days          0.5          2          Balance of days   0.77      1  carry 1 hol comp to FY 17
                                               Balance of weeks  0.15

chest call coverage but was paid for it

Hussain  working  as of 2/1/2016
Feb 15-19
Feb 22-26
Mar 14-18
Mar 21-25
Apr 18-22
Apr 25-29
May 16-20
May 23-27
Jun 13-17
Jun 20-24
Jul 18-22
Jul 25-29
Aug 15-19
Aug 22-26
Sep 19-23
Sep 26-30

| | FTE | 1.00 | 0.60 |
|---|---|---|---|
| | annual hrs | 2,080 | 1,248 |
| | work days | 260 | 156 |
| | holidays | 11 | 6.6 |
| | vacation (7 weeks) | 35 | 21 |
| | Acad | 12 | 7.2 |
| | Admin | 12 | 7.2 |
| | net clinical work days | 190 | 114 |

**PHYSICIAN TIME OFF**   2/7/2022 19:30
**FY2016**

**Days working M,T W**

Use

| NAME | Mona Korgaonkar | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ID# | Assume .6 FTE effective 7/1/15 | | (SP) | (SP) SICK | | | | HOLIDAY | |
| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | SICK DAYS | DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | WORKED RECORD | |
| FY15 CARRY OVER | | | | | | | 0.6 | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | 7.2 | | | # Days | 21.0 | put a "1" for a | |
| FY2016 BALANCE | | | | | | | 21.6 | day worked | |
| FY2016 BALANCE | | | | | | | | put -1 or day taken | |
| WEEK END   Holidays | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 7.2 | - | | | 21 6 | | |
| 10/10/2015 | | | 7.2 | - | | | 21 6 | | |
| 10/17/2015 Columbus day 10/12 | | | 7.2 | - | | 0.4 | 21 2 | | |
| 10/24/2015 | 10/19-10/21 acad (MSK conf) | 3 | 4.2 | - | | | 21.2 | | |
| 10/31/2015 | | | 4.2 | - | | | 21.2 | | |
| 11/7/2015 | 11/4 acad pm | 0 5 | 3.7 | - | | | 21.2 | | |
| 11/14/2015 Veterans Day 11/11 | | | 3.7 | - | | -0 6 | 21 8 | | |
| 11/21/2015 | | | 3.7 | - | | | 21 8 | | |
| 11/28/2015 Thanksgiving 11/26 | | | 3.7 | - | | -0 6 | 22 4 | | |
| 12/5/2015 | | | 3.7 | - | | | 22.4 | | |
| 12/12/2015 | | | 3.7 | - | | | 22.4 | | |
| 12/19/2015 | | | 3.7 | - | | | 22.4 | | |
| 12/26/2015 Christmas 12/25 | | | 3.7 | - | | -0 6 | 23 0 | | |
| 1/2/2016 New Years 1/1 | -2 28   2 30  as cancelled | | 3.7 | - | | -0 6 | 236 | | |
| 1/9/2016 | | | 3.7 | - | | | 236 | | |
| 1/16/2016 | 1/13 acad | 1 | 2.7 | - | | | 236 | | |
| 1/23/2016 MLK 1/18 | 1/19 acad am, 1/19 vac pm, 1/20 vac | 0 5 | 2.2 | - | | 1 9 | 21.7 | | |
| 1/30/2016 | 1/25-1/27 vac | | 2.2 | - | | 3 | 18.7 | | |
| 2/6/2016 | 2/1-2/3 vac | | 2.2 | - | | 3 | 15.7 | | |
| 2/13/2016 | | | 2.2 | - | | | 15.7 | | |
| 2/20/2016 President's day 2/15 | | | 2.2 | - | | 0.4 | 15 3 | | |
| 2/27/2016 | | | 2.2 | - | | | 15 3 | | |
| 3/5/2016 | | | 2.2 | - | | | 15 3 | | |
| 3/12/2016 | | | 2.2 | - | | | 15 3 | | |
| 3/19/2016 | 3/14-3/16 SP (surgery) | | 2.2 | 3 | 3 | | 15 3 | | |
| 3/26/2016 | | | 2.2 | | 3 | | 15 3 | | |
| 4/2/2016 | | | 2.2 | | 3 | | 15 3 | | |
| 4/9/2016 | | | 2.2 | | 3 | | 15 3 | | |
| 4/16/2016 | | | 2.2 | | 3 | | 15 3 | | |
| 4/23/2016 | | | 2.2 | | 3 | | 15 3 | | |
| 4/30/2016 | | | 2.2 | | 3 | | 15 3 | | |
| 5/7/2016 | | | 2.2 | | 3 | | 15 3 | | |
| 5/14/2016 | | | 2.2 | | 3 | | 15 3 | | |
| 5/21/2016 | | | 2.2 | | 3 | | 15 3 | | |
| 5/28/2016 | | | 2.2 | | 3 | | 15 3 | | |
| 6/4/2016 Memorial day 5/30 | | | 2.2 | | 3 | 0.4 | 14 9 | | |
| 6/11/2016 | 6/6 acad | 1 | 1.2 | | 3 | | 14 9 | | |
| 6/18/2016 | 6/13 acad | 1 | 0.2 | | 3 | | 14 9 | | |
| 6/25/2016 | | | 0.2 | | 3 | | 14 9 | | |
| 7/2/2016 | | | 0.2 | | 3 | | 14 9 | | |
| 7/9/2016 July 4th | | | 0.2 | | 3 | 0.4 | 14.5 | | |
| 7/16/2016 | | | 0.2 | | 3 | | 14.5 | | |
| 7/23/2016 | 7/18-7/20 vac | | 0.2 | | 3 | 3 | 11 5 | | |
| 7/30/2016 | 7/25-7/27 vac | | 0.2 | | 3 | 3 | 8.5 | | |
| 8/6/2016 | | | 0.2 | | 3 | | 8 5 | | |
| 8/13/2016 | | | 0.2 | | 3 | | 8 5 | | |
| 8/20/2016 | | | 0.2 | | 3 | | 8 5 | | |
| 8/27/2016 | 8/23 sp | | 0.2 | 1 | 4 | | 8 5 | | |
| 9/3/2016 | 8/29-8/31 vac | | 0.2 | | 4 | 3 | 5.5 | | |
| 9/10/2016 Labor day 9/5 | | | 0.2 | | 4 | 0.4 | 5.1 | | |
| 9/17/2016 | | | 0.2 | | 4 | | 5.1 | | |
| 9/24/2016 | 9/19-9/20 vac ML | | 0.2 | | 4 | 2 | 3.1 | | |
| 9/30/2015 5 days | 9/26-9/28 vac | | 0.2 | | 4 | 3 | 0.1 | | |
| 9/30 is a Friday | | | | | | | | | |
| | Balance of days | | 0.2 | | | Balance of days | 0.1 | | 0 |
| | | | | | | Balance of weeks | 0.0 | | |

**PHYSICIAN TIME OFF**   2/7/2022 19:30
**FY2016**                                           Works  M, W, Th

accrues 4 8 hol comp
Use 3 2 pto for each holiday
works M,W,Th

Reg week = 24 hours

| NAME | Sue MacMaster .60 Fte start date 6/29/2012 | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE | |
|---|---|---|---|---|---|---|---|---|---|
| ID# | | | | | | | | | |
| WEEK END | Comments | | | | | | | | |
| FY15 CARRY OVER | | | | | 0.60 | | | 4.80 | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | 21.00 | | | 168.00 | |
| FY2016 BALANCE | | | | | | put a "1" for a day worked | | | |
| FY2016 BALANCE | | | | | 21.60 | | | 172.80 | |
| WEEK END Holidays | | | | | | | | | |
| 10/3/2015 (Th & Fr) | 10/1 vac (husband) | | - | 1 | 20.60 | | -8 | 164.80 | |
| 10/10/2015 | 10/8 vac | | - | 1 | 19.60 | | -8 | 156.80 | |
| 10/17/2015 Columbus day 10/12 | 10/14 & 10/15 vac | | - | 2.4 | 17.20 | | -19 2 | 137.60 | use 3 2 hours for holiday |
| 10/24/2015 | | | - | | 17.20 | | | 137.60 | |
| 10/31/2015 | | | - | | 17.20 | | | 137.60 | |
| 11/7/2015 | | | - | | 17.20 | | | 137.60 | |
| 11/14/2015 Veterans Day 11/11 | | | - | -0.6 | 17.80 | | 4.8 | 142.40 | accrues 4.8 hours for holiday, worked |
| 11/21/2015 | 11/16 scp | 1 | 1 | | 17.80 | | | 142.40 | |
| 11/28/2015 Thanksgiving 11/26 | 11/25 vac | | 1 | 1.4 | 16.40 | | -11 2 | 131.20 | |
| 12/5/2015 | 12/2 vac, 12/3 bereavement | | 1 | 1 | 15.40 | | -8 | 123.20 | |
| 12/12/2015 | 12/7 bereavement, 12/9 bereavement, 12/10 vac | | 1 | 1 | 14.40 | | -8 | 115.20 | |
| 12/19/2015 | | | 1 | | 14.40 | | | 115.20 | |
| 12/26/2015 Christmas 12/25 | | | 1 | -0.6 | 15.00 | | 4.8 | 120.00 | accrues 4.8 hours for holiday, worked |
| 1/2/2016 New Years 1/1 | 12/28 vac, 12/30-12/31 vac cancelled | | 1 | -0.6 | 15.60 | | 4.8 | 124.80 | accrues 4.8 hours for holiday, worked |
| 1/9/2016 | | | 1 | | 15.60 | | | 124.80 | |
| 1/16/2016 | 1/11 scp | 1 | 2 | | 15.60 | | | 124.80 | |
| 1/23/2016 MLK 1/18 | | | 2 | 0.4 | 15.20 | | -3.2 | 121.60 | use 3 2 hours for holiday |
| 1/30/2016 | | | 2 | | 15.20 | | | 121.60 | |
| 2/6/2016 | | | 2 | | 15.20 | | | 121.60 | |
| 2/13/2016 | | | 2 | | 15.20 | | | 121.60 | |
| 2/20/2016 President's day 2/15 | | | 2 | 0.4 | 14.80 | | -3.2 | 118.40 | use 3 2 hours for holiday |
| 2/27/2016 | | | 2 | | 14.80 | | | 118.40 | |
| 3/5/2016 | | | 2 | | 14.80 | | | 118.40 | |
| 3/12/2016 | | | 2 | | 14.80 | | | 118.40 | |
| 3/19/2016 | | | 2 | | 14.80 | | | 118.40 | |
| 3/26/2016 | | | 2 | | 14.80 | | | 118.40 | |
| 4/2/2016 | | | 2 | | 14.80 | | | 118.40 | worked 4/1 instead of 4/11 |
| 4/9/2016 | | | 2 | | 14.80 | | | 118.40 | worked 4/7 instead of 4/13 |
| 4/16/2016 | | | 2 | | 14.80 | | | 118.40 | |
| 4/23/2016 | | | 2 | | 14.80 | | | 118.40 | |
| 4/30/2016 | | | 2 | | 14.80 | | | 118.40 | |
| 5/7/2016 | | | 2 | | 14.80 | | | 118.40 | |
| 5/14/2016 | 5/9-5/11 vac | | 2 | 3 | 11.80 | | -24 | 94.40 | |
| 5/21/2016 | 5/16 vac, 5/18 vac | | 2 | 2 | 9.80 | | -16 | 78.40 | worked 3/25 instead of 5/17 for Carolynn |
| 5/28/2016 | | | 2 | | 9.80 | | | 78.40 | |
| 6/4/2016 Memorial day 5/30 | 6/1 vac | | 2 | 1.4 | 8.40 | | -11 2 | 67.20 | use 3 2 hours for holiday |
| 6/11/2016 | | | 2 | | 8.40 | | | 67.20 | |
| 6/18/2016 | | | 2 | | 8.40 | | | 67.20 | |
| 6/25/2016 | | | 2 | | 8.40 | | | 67.20 | |
| 7/2/2016 | | | 2 | | 8.40 | | | 67.20 | |
| 7/9/2016 July 4th | | | 2 | 0.4 | 8.00 | | -3.2 | 64.00 | use 3 2 hours for holiday |
| 7/16/2016 | | | 2 | | 8.00 | | | 64.00 | |
| 7/23/2016 | 7/18 vac ML | | 2 | 1 | 7.00 | | -8 | 56.00 | |
| 7/30/2016 | 7/25 vac ML | | 2 | 1 | 6.00 | | -8 | 48.00 | |
| 8/6/2016 | | | 2 | | 6.00 | | | 48.00 | |
| 8/13/2016 | | | 2 | | 6.00 | | | 48.00 | |
| 8/20/2016 | | | 2 | | 6.00 | | | 48.00 | |
| 8/27/2016 | | | 2 | | 6.00 | | | 48.00 | |
| 9/3/2016 | | | 2 | | 6.00 | | | 48.00 | |
| 9/10/2016 Labor day 9/5 | | | 2 | 0.4 | 5.60 | | -3.2 | 44.8 | use 3 2 hours for holiday |
| 9/17/2016 | | | 2 | | 5.60 | | | 44.80 | |
| 9/24/2016 | 9/19-9/21 vac | | 2 | 3 | 2.60 | | -24 | 20.80 | |
| 9/30/2016 5 days | 9/26-9/28 vac | | 2 | 2 | 0.60 | | -16 | 4.80 | 0.60 |

| | | DAYS OFF | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance of days | WEEKS 2 DAYS/WK | | Balance of days | 0.60 | 0 | Balance of Hours | 4.80 | |
| | | | | Balance of weeks | 0.20 | | weeks | 0.20 | |

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19 30

accrues 4.8 hol comp
Use 3.2 pto for each holiday
works T,Th,F

**Reg week = 24 hours**

24

| WEEK END | Comments | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | Patricia Sutman | | | | | | | | |
| ID# | last day 6/30/16 | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | 0.44876712 | | Prorated for term date | 3.59 | 273 |
| FY2016 BALANCE | | | | # Days | 15.7 | | # Days | 125.65 | |
| FY2016 BALANCE | | | | | | | | | |
| FY2016 GRAND TOTAL | | | | | 16.1556164 | put a "1" for a day worked | | 129.24 | |
| 10/3/2015 (Th & Fr) | | | - | | 16.2 | | | 129.24 | |
| 10/10/2015 | | | - | | 16.2 | | | 129.24 | |
| 10/17/2015 Columbus day 10/12 | 10/13 vac,10/15-10/16 vac | | - | 3 | 13.2 | | -19.2 | 110.04 | added 4.8 hours for Col day |
| 10/24/2015 | | | - | | 13.2 | | | 110.04 | |
| 10/31/2015 | | | - | | 13.2 | | | 110.04 | |
| 11/7/2015 | | | - | | 13.2 | | | 110.04 | |
| 11/14/2015 Veterans Day 11/11 | | | - | 0.4 | 12.8 | | -3 2 | 106.84 | use 3 2 for vet day |
| 11/21/2015 | 11/17, 11/19 & 20- assigned vac | | - | 3 | 9 8 | | -24 | 82.84 | |
| 11/28/2015 Thanksgiving 11/26 | | | - | 0.4 | 9.4 | | -3 2 | 79.64 | use 3 2 for TG |
| 12/5/2015 | 12/4 vac (assigned) | | - | 1 | 8.4 | | -8 | 71.64 | |
| 12/12/2015 | | | - | | 8.4 | | | 71.64 | |
| 12/19/2015 | | | - | | 8.4 | | | 71.64 | |
| 12/26/2015 Christmas 12/25 | | | - | 0.4 | 8 0 | | -3 2 | 68.44 | use 3 2 for holiday |
| 1/2/2016 New Years 1/1 | | | - | 0.4 | 7 6 | | -3 2 | 65.24 | use 3 2 for holiday |
| 1/9/2016 | | | - | | 7 6 | | | 65.24 | |
| 1/16/2016 | | | - | | 7 6 | | | 65.24 | |
| 1/23/2016 MLK 1/18 | | | - | -0.6 | 8 2 | | 4 8 | 70.04 | added 4.8 hours for MLK |
| 1/30/2016 | | | - | | 8 2 | | | 70.04 | |
| 2/6/2016 | | | - | | 8 2 | | | 70.04 | |
| 2/13/2016 | | | - | | 8 2 | | | 70.04 | |
| 2/20/2016 President's day 2/15 | | | - | -0.6 | 8 8 | | 4 8 | 74.84 | added 4.8 hours for Pres day |
| 2/27/2016 | | | - | | 8 8 | | | 74.84 | |
| 3/5/2016 | | | - | | 8 8 | | | 74.84 | |
| 3/12/2016 | 3/11 vac (assigned) | | - | 1 | 7 8 | | -8 | 66.84 | |
| 3/19/2016 | | | - | | 7 8 | | | 66.84 | |
| 3/26/2016 | | | - | | 7 8 | | | 66.84 | |
| 4/2/2016 | 3/29 vac, 4/1 vac (assigned) | | - | 2 | 5 8 | | -16 | 50.84 | |
| 4/9/2016 | | | - | | 5 8 | | | 50.84 | |
| 4/16/2016 | 4/12 vac, 4/14-4/15 vac | | - | 3 | 2 8 | | -24 | 26.84 | |
| 4/23/2016 | | | - | | 2 8 | | | 26.84 | |
| 4/30/2016 | 4/26 vac (family) | | - | 1 | 1 8 | | -8 | 26.84 | |
| 5/7/2016 | 5/3 vac, 5/4 vac, 5/6 vac | | - | 3 | -1 2 | | -24 | 2 84 | |
| 5/14/2016 | | | - | | -1 2 | | | 2 84 | |
| 5/21/2016 | | | - | | -1 2 | | | 2 84 | |
| 5/28/2016 | 5/24 scp | 1 | 1 | | -1 2 | | | 2 84 | |
| 6/4/2016 Memorial day 5/30 | | | 1 | -0.6 | -0 6 | | 4 8 | 7 64 | added 4.8 hours for Mem day |
| 6/11/2016 | 6/10 vac (family) | | 1 | 1 | -1 6 | | -8 | (0.36) | |
| 6/18/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 6/25/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 7/2/2016 | last day 6/30/16 | | 1 | | -1 6 | | | (0.36) | |
| 7/9/2016 July 4th | | | 1 | | -1 6 | | | (0.36) | |
| 7/16/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 7/23/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 7/30/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 8/6/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 8/13/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 8/20/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 8/27/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 9/3/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 9/10/2016 Labor day 9/5 | | | 1 | | -1 6 | | | -0.36 | |
| 9/17/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 9/24/2016 | | | 1 | | -1 6 | | | (0.36) | |
| 9/30/2016 5 days | | | 1 | | -1 6 | | | (0.36) | |

| | | Balance of days | | Balance of days | -1 6443836 | - | Balance of Hours | (0.36) | (0 04) |
| | | | | Balance of weeks | (0 55) | | weeks | (0.01) | |
| | | | | | | | Balance of days | (0.04) | |

**PHYSICIAN TIME OFF**  2/7/2022 19:30
**FY2016**
**UMASS MEMORIAL MEDICAL CENTER**
**PHYSICIAN TIME OFF**
**DEPARTMENT OF RADIOLOGY**

OFF FRIDAYS
works M,T,W,Th
accrues 6.4 hol comp
Use 1.6 pto for each holiday

Reg week = 40 hours

| NAME | Karen Shore .80 FTE (SD 8/31/16) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ID# | | | | | | (SP) SICK | (SP) SICK | | PTO | HOLIDAY |
| | | ACADEMIC | ACADEMIC | ADMIN | ADMIN | SICK | DAYS | PTO | DAYS | WORKED |
| WEEK END | Comments | DAYS | DAYS | DAYS | DAYS BALANCE | DAYS | TOTAL | DAYS | BALANCE | RECORD |
| FY15 CARRY OVER | | | | | | | | | 0.07 | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 2.04 | |
| FY2016 BALANCE | | | 0.8 | | | | | # Days | | put a "1" for a |
| | | | | | | | | | | day worked |
| FY2016 BALANCE | | | 0.8 | | | | | | 2.11 | out -1 or day abse |
| WEEK END | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 0.8 | | 0 | - | | | 2.11 | |
| 10/10/2015 | | | 0.8 | | 0 | - | | | 2.11 | |
| 10/17/2015 Columbus day 10/12 | | | 0.8 | | 0 | - | | | 2.11 | |
| 10/24/2015 | | | 0.8 | | 0 | - | | | 2.11 | |
| 10/31/2015 | | | 0.8 | | 0 | - | | | 2.11 | |
| 11/7/2015 | | | 0.8 | | 0 | - | | | 2.11 | |
| 11/14/2015 Veterans Day 11/11 | | | 0.8 | | 0 | - | | | 2.11 | |
| 11/21/2015 | | | 0.8 | | 0 | - | | | 2.11 | |
| 11/28/2015 Thanksgiving 11/26 | | | 0.8 | | 0 | - | | | 2.11 | |
| 12/5/2015 | | | 0.8 | | 0 | - | | | 2.11 | |
| 12/12/2015 | | | 0.8 | | 0 | - | | | 2.11 | |
| 12/19/2015 | | | 0.8 | | 0 | - | | | 2.11 | |
| 12/26/2015 Christmas 12/25 | | | 0.8 | | 0 | - | | | 2.11 | |
| 1/2/2016 New Years 1/1 | | | 0.8 | | 0 | - | | | 2.11 | |
| 1/9/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 1/16/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 1/23/2016 MLK 1/18 | | | 0.8 | | 0 | - | | | 2.11 | |
| 1/30/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 2/6/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 2/13/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 2/20/2016 President's day 2/15 | | | 0.8 | | 0 | - | | | 2.11 | |
| 2/27/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 3/5/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 3/12/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 3/19/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 3/26/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 4/2/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 4/9/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 4/16/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 4/23/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 4/30/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 5/7/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 5/14/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 5/21/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 5/28/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 6/4/2016 Memorial day 5/30 | | | 0.8 | | 0 | - | | | 2.11 | |
| 6/11/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 6/18/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 6/25/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 7/2/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 7/9/2016 July 4th | | | 0.8 | | 0 | - | | | 2.11 | |
| 7/16/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 7/23/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 7/30/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 8/6/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 8/13/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 8/20/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 8/27/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 9/3/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 9/10/2016 Labor day 9/5 | | | 0.8 | | 0 | - | | | 2.11 | |
| 9/17/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 9/24/2016 | | | 0.8 | | 0 | - | | | 2.11 | |
| 9/30/2016 5 days | | | 0.8 | | 0 | - | | | 2.11 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0.8 | | 0 | | | Balance of days | 2.11 | 0 |
| | | | | | | | | Balance of weeks | 0.42 | |

PHYSICIAN TIME OFF        2/7/2022 19:30
FY2016

accrues 6.4 hol comp
Use 1.6 pto for each holiday
works T,W,Th,F
Off Mondays

**Reg week = 24 hours**

| NAME | Jade Watkins .80FTE | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID# | start date 7/1/15 | | | | | | | | | | | | |
| | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE | |
| WEEK END | Comments | | | | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | | | | 0.80 | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | | | 6.40 | |
| FY2016 BALANCE | new hire acad starts in Oct | | 10.00 | | | | | | | | | | |
| FY2016 BALANCE | | | | | 0 | | | # Days | 24.0 | put a "1" for a day worked | # hours | 192.00 | |
| | | | 10.00 | | NA | | | | 24.80 | | | 198.40 | 24.80 |
| 10/3/2015 (Th & Fr) | 10/1 & 10/2- board exam | 2 | 8.00 | | 0 | | - | | 24.8 | | | 198.40 | |
| 10/10/2015 | | | 8.00 | | 0 | | - | | 24.8 | | | 198.40 | |
| 10/17/2015 Columbus day 10/12 | | | 8.00 | | 0 | | - | -0.8 | 25.6 | | 6.4 | 204.80 | off Mondays add 6.4 hours o |
| 10/24/2015 | 10/20-10/23 vac | | 8.00 | | 0 | | - | -4 | 21.6 | | -32 | 172.80 | |
| 10/31/2015 | 10/30 acad | 1 | 7.00 | | 0 | | - | | 21.6 | | | 172.80 | |
| 11/7/2015 | 11/4 acad | 1 | 6.00 | | 0 | | - | | 21.6 | | | 172.80 | |
| 11/14/2015 Veterans Day 11/11 | | | 6.00 | | 0 | | - | | 22.4 | | 6.4 | 179.20 | accrue 6.4 hours, worked holiday |
| 11/21/2015 | 11/17 acad cancelled | | 6.00 | | 0 | | - | | 22.4 | | | 179.20 | |
| 11/28/2015 Thanksgiving 11/26 | | | 6.00 | | 0 | | - | 0.2 | 22.2 | | -1.6 | 177.60 | uses 1.6 |
| 12/5/2015 | 12/3 acad cancelled | | 6.00 | | 0 | | - | | 22.2 | | | 177.60 | |
| 12/12/2015 | | | 6.00 | | 0 | | - | | 22.2 | | | 177.60 | |
| 12/19/2015 | 12/15-12/18 vac | | 6.00 | | 0 | | - | 4 | 18.2 | | -32 | 145.60 | |
| 12/26/2015 Christmas 12/25 | 12/24 acad | 1 | 5.00 | | 0 | | - | 0.2 | 18.0 | | -1.6 | 144.00 | Friday Holiday |
| 1/2/2016 New Years 1/1 | 12/30 acad cancelled | | 5.00 | | 0 | | - | 0.2 | 17.8 | | -1.6 | 142.40 | Friday Holiday |
| 1/9/2016 | | | 5.00 | | 0 | | - | | 17.8 | | | 142.40 | |
| 1/16/2016 | | | 5.00 | | 0 | | - | | 17.8 | | | 142.40 | |
| 1/23/2016 MLK 1/18 | 1/21 acad | 1 | 4.00 | | 0 | | - | -0.8 | 18.6 | | 6.4 | 148.80 | |
| 1/30/2016 | 1/27 acad cancelled | | 4.00 | | 0 | | - | | 18.6 | | | 148.80 | |
| 2/6/2016 | | | 4.00 | | 0 | | - | | 18.6 | | | 148.80 | |
| 2/13/2016 | 2/9-2/12 vac | | 4.00 | | 0 | | - | 4 | 14.6 | | -32 | 116.80 | |
| 2/20/2016 President's day 2/15 | | | 4.00 | | 0 | | - | -0.8 | 15.4 | | 6.4 | 123.20 | off Mondays add 6.4 hours o |
| 2/27/2016 | 2/24 acad | 1 | 3.00 | | 0 | | - | | 15.4 | | | 123.20 | |
| 3/5/2016 | 3/2 acad | 1 | 2.00 | | 0 | | - | | 15.4 | | | 123.20 | |
| 3/12/2016 | | | 2.00 | | 0 | | - | | 15.4 | | | 123.20 | |
| 3/19/2016 | 3/17 acad | 1 | 1.00 | | 0 | | - | | 15.4 | | | 123.20 | |
| 3/26/2016 | | | 1.00 | | 0 | | - | | 15.4 | | | 123.20 | |
| 4/2/2016 | | | 1.00 | | 0 | | - | | 15.4 | | | 123.20 | |
| 4/9/2016 | | | 1.00 | | 0 | | - | | 15.4 | | | 123.20 | |
| 4/16/2016 | | | 1.00 | | 0 | | - | | 15.4 | | | 123.20 | |
| 4/23/2016 | 4/20 acad | 1 | - | | 0 | | - | | 15.4 | | | 123.20 | |
| 4/30/2016 | 4/26-4/29 vac | | - | | 0 | | - | 4 | 11.4 | | -32 | 91.20 | |
| 5/7/2016 | | | - | | 0 | | - | | 11.4 | | | 91.20 | |
| 5/14/2016 | | | - | | 0 | | - | | 11.4 | | | 91.20 | |
| 5/21/2016 | | | - | | 0 | | - | | 11.4 | | | 91.20 | |
| 5/28/2016 | | | - | | 0 | | - | | 11.4 | | | 91.20 | |
| 6/4/2016 Memorial day 5/30 | 6/2-6/3 vac | | - | | 0 | | - | -0.8 | 12.2 | | 6.4 | 97.60 | off Mondays add 6.4 hours o |
| 6/11/2016 | | | - | | 0 | | - | 2 | 10.2 | | -16 | 81.60 | for 6/2-6/3 vac |
| 6/18/2016 | | | - | | 0 | | - | | 10.2 | | | 81.60 | |
| 6/25/2016 | | | - | | 0 | | - | | 10.2 | | | 81.60 | |
| 7/2/2016 | 6/28-6/30 vac, 7/1 denied | | - | | 0 | | - | 3 | 7.2 | | -32 | 49.60 | |
| 7/9/2016 July 4th | | | - | | 0 | | - | -0.8 | 8.0 | | 6.4 | 56.00 | off Mondays add 6.4 hours o |
| 7/16/2016 | | | - | | 0 | | - | | 8.0 | | | 56.00 | |
| 7/23/2016 | | | - | | 0 | | - | | 8.0 | | | 56.00 | |
| 7/30/2016 | | | - | | 0 | | - | | 8.0 | | | 56.00 | |
| 8/6/2016 | | | - | | 0 | | - | | 8.0 | | | 56.00 | |
| 8/13/2016 | 8/9-8/12 vac | | - | | 0 | | - | 4 | 4.0 | | -32 | 24.00 | |
| 8/20/2016 | | | - | | 0 | | - | | 4.0 | | | 24.00 | |
| 8/27/2016 | | | - | | 0 | | - | | 4.0 | | | 24.00 | |
| 9/3/2016 | 8/30-9/2 vac | | - | | 0 | | - | 4 | 0.0 | | -32 | (8.00) | |
| 9/10/2016 Labor day 9/5 | | | - | | 0 | | - | -0.8 | 0.8 | | 6.4 | -1.6 | off Mondays add 6.4 hours o |
| 9/17/2016 | | | - | | 0 | | - | | 0.8 | | | (1.60) | |
| 9/24/2016 | | | - | | 0 | | - | | 0.8 | | | (1.60) | |
| 9/30/2016 5 days | | | - | | 0 | | - | | 0.8 | | | (1.60) | (0.20) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Balance of days | | - | | 0 | | | Balance of days | 0.80 | - | Balance of Hours | (1.60) | (0.20) |
| | | | | | | | | Balance of weeks | 0.20 | | weeks | (0.05) | |

PHYSICIAN TIME OFF                                    2/7/2022 19:30
FY2016

**Fy16- 0-6 Months 1/2 day week**

**FY17- see offer letter days need to be changed**

Reg week = 40 hours

| NAME | Aly Abayazeed  SD 8/31/16 | | | | | | | | |
| ID# | 6 weeks | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SP) SICK DAYS | (SP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | 0.08 | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | 2 | | 0 | | | | # Days | 2.55 | put a "1" for a day worked |
| FY2016 BALANCE | | 2 | | | 0 | | | | 2 63 | put "-1" for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 2 | | 0 | | - | | 2 63 | |
| 10/10/2015 | | | 2 | | 0 | | - | | 2 63 | |
| 10/17/2015 Columbus day 10/12 | | | 2 | | 0 | | - | | 2 63 | |
| 10/24/2015 | | | 2 | | 0 | | - | | 2 63 | |
| 10/31/2015 | | | 2 | | 0 | | - | | 2 63 | |
| 11/7/2015 | | | 2 | | 0 | | - | | 2 63 | |
| 11/14/2015 Veterans Day 11/11 | | | 2 | | 0 | | - | | 2 63 | |
| 11/21/2015 | | | 2 | | 0 | | - | | 2 63 | |
| 11/28/2015 Thanksgiving 11/26 | | | 2 | | 0 | | - | | 2 63 | |
| 12/5/2015 | | | 2 | | 0 | | - | | 2 63 | |
| 12/12/2015 | | | 2 | | 0 | | - | | 2 63 | |
| 12/19/2015 | | | 2 | | 0 | | - | | 2 63 | |
| 12/26/2015 Christmas 12/25 | | | 2 | | 0 | | - | | 2 63 | |
| 1/2/2016 New Years 1/1 | | | 2 | | 0 | | - | | 2 63 | |
| 1/9/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 1/16/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 1/23/2016 MLK 1/18 | | | 2 | | 0 | | - | | 2 63 | |
| 1/30/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 2/6/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 2/13/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 2/20/2016 President's day 2/15 | | | 2 | | 0 | | - | | 2 63 | |
| 2/27/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 3/5/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 3/12/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 3/19/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 3/26/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 4/2/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 4/9/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 4/16/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 4/23/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 4/30/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 5/7/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 5/14/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 5/21/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 5/28/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 6/4/2016 Memorial day 5/30 | | | 2 | | 0 | | - | | 2 63 | |
| 6/11/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 6/18/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 6/25/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 7/2/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 7/9/2016 July 4th | | | 2 | | 0 | | - | | 2 63 | |
| 7/16/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 7/23/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 7/30/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 8/6/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 8/13/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 8/20/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 8/27/2016 | | | 2 | | 0 | | - | | 2 63 | |
| 9/3/2016 | | | 2 | | 0 | | - | 1 | 1 63 | |
| 9/10/2016 Labor day 9/5 | | | 2 | | 0 | | - | | 1 63 | |
| 9/17/2016 | | | 2 | | 0 | | - | | 1 63 | |
| 9/24/2016 | 9/23 acad (assigned) | 1 | 1 | | 0 | | - | | 1 63 | |
| 9/30/2016 5 days | 9/30 vac | | 1 | | 0 | | - | 1 | 0 63 | |

9/30 is a Friday

| Balance of days | | 1 | | 0 | | | | Balance of days | 0 63 | 0 |
| | | | | | | | | Balance of weeks | 0.13 | |

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19 30

**92**   academic days per offer letter (2 days /week less vacation)

| NAME | Jay Agrawal SD 8/31/16 | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID# | | | | | | | | | | | | |
| WEEK END | | | | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | Comments | | | | | | | | | | | |
| | | | | | | | | | 0.08 | | | |
| FY2016 BALANCE | | | 7.81 | | 0 | | | # Days | 2.55 | | # Days | |
| | | | | | | | | | | put a "1" for a | | |
| | | | | | | | | | 2.63 | day worked | | - |
| 10/3/2015 (Th & Fr) | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 10/10/2015 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 10/17/2015 Columbus day 10/12 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 10/24/2015 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 10/31/2015 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 11/7/2015 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 11/14/2015 Veterans Day 11/11 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 11/21/2015 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 11/28/2015 Thanksgiving 11/26 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 12/5/2015 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 12/12/2015 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 12/19/2015 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 12/26/2015 Christmas 12/25 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 1/2/2016 New Years 1/1 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 1/9/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 1/16/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 1/23/2016 MLK 1/18 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 1/30/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 2/6/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 2/13/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 2/20/2016 President's day 2/15 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 2/27/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 3/5/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 3/12/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 3/19/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 3/26/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 4/2/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 4/9/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 4/16/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 4/23/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 4/30/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 5/7/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 5/14/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 5/21/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 5/28/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 6/4/2016 Memorial day 5/30 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 6/11/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 6/18/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 6/25/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 7/2/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 7/9/2016 July 4th | | | 7.81 | | 0 | | - | | 2.63 | | | |
| 7/16/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 7/23/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 7/30/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 8/6/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 8/13/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 8/20/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 8/27/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 9/3/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 9/10/2016 Labor day 9/5 | | | 7.81 | | 0 | | - | | 2.63 | | | 0 |
| 9/17/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 9/24/2016 | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 9/30/2016 5 days | | | 7.81 | | 0 | | - | | 2.63 | | | - |
| 9/30 is a Tuesday | | | | | | | | | | | | |

Balance of days    7 81    0    Balance of days    2.63    -    Balance of Hours    -
Balance of weeks    0.66    weeks    -

**PHYSICIAN TIME OFF**  
FY2016

2/7/2022 19:30

12 Baseline Academic Days

67.5  Administrative Days for Quality (1.5 days/week)  
22.5  Administrative Days for Radiology PQO role funded by Margaret Hudlin (0.5 days/week)  
90  Total Administrative Days (2 days/week)

Reg week = 40 hours

| NAME | Steven Baccei , Sd 7/12/2010 | | | | | | | | | |
| ID# | 7 weeks PTO | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | 1 | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | 1 | | | | | | 35 | |
| FY2016 BALANCE | | | 12 | | 90 | | | # Days | 36 | put a "1" for a day worked |
| FY2016 BALANCE | | | 13 | | | | | | | put "-1" for a day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | 10/1 admin, 10/5 acad from FY 15 (per Rosen's e-mail 9.17.15) | 1 | 12 | 1 | 89 | | - | | 36 | |
| 10/10/2015 | 10/6 admin | | 12 | 1 | 88 | | - | | 36 | |
| 10/17/2015 Columbus day 10/12 | 10/13 admin, 10/14 acad, 10/16 (hol cop columbus) | 1 | 11 | 1 | 87 | | - | | 36 | 1-1 |
| 10/24/2015 | 10/22 admin, 10/23 admin | | 11 | 2 | 85 | | - | | 36 | |
| 10/31/2015 | 10/26 admin, 10/27 admin | | 11 | 2 | 83 | | - | | 36 | |
| 11/7/2015 | 11/3 admin, 11/4 admin, 11/6 vac | | 11 | 2 | 81 | | - | 1 | 35 | |
| 11/14/2015 Veterans Day 11/11 | 11/9-11/10 vac, 11/11 vet day, 11/12 admin | | 11 | 1 | 80 | | - | 2 | 33 | 1-1 |
| 11/21/2015 | 11/16 acad, 11/18 admin, 11/19 admin | 1 | 10 | 2 | 78 | | - | | 33 | |
| 11/28/2015 Thanksgiving 11/26 | 11/24 admin, 11/25 vac, 11/27 vac | | 10 | 1 | 77 | | - | 2 | 31 | |
| 12/5/2015 | 11/30 vac, 12/1-12/2 admin, 12/4 vac | | 10 | 2 | 75 | | - | 2 | 29 | |
| 12/12/2015 | 12/8 admin, 12/11 admin | | 10 | 2 | 73 | | - | | 29 | |
| 12/19/2015 | 12/15 admin, 12/17 admin, 12/18 vac | | 10 | 2 | 71 | | - | 1 | 28 | |
| 12/26/2015 Christmas 12/25 | 12/21-12/24 vac | | 10 | | 71 | | - | 4 | 24 | |
| 1/2/2016 New Years 1/1 | 12/31 acad | 1 | 9 | | 71 | | - | | 24 | 1 |
| 1/9/2016 | 1/4 acad, 1/5 admin | 1 | 8 | 1 | 70 | | - | | 24 | |
| 1/16/2016 | 1/11 admin, 1/14 admin, 1/15 (new years comp) | | 8 | 2 | 68 | | - | | 24 | -1 |
| 1/23/2016 MLK 1/18 | 1/19 vac, 1/21 admin | | 8 | 1 | 67 | | - | 1 | 23 | |
| 1/30/2016 | 1/26 admin, 1/29 acad | 1 | 7 | 1 | 66 | | - | | 23 | |
| 2/6/2016 | 2/2 admin, 2/4 admin | | 7 | 2 | 64 | | - | | 23 | |
| 2/13/2016 | 2/8 acad, 2/9 admin, 2/11 admin, 2/12 vac | 1 | 6 | 2 | 62 | | - | 1 | 22 | |
| 2/20/2016 President's day 2/15 | 2/18 admin, 2/19 admin | | 6 | 2 | 60 | | - | | 22 | |
| 2/27/2016 | 2/23 admin, 2/25 admin pm, 2/26 vac | | 6 | 1.5 | 58.5 | | - | 1 | 21 | |
| 3/5/2016 | 2/29 vac, 3/1 admin, 3/3 admin | | 6 | 2 | 56.5 | | - | 1 | 20 | |
| 3/12/2016 | 3/8 admin, 3/10 admin | | 6 | 2 | 54.5 | | - | | 20 | |
| 3/19/2016 | 3/17 admin | | 6 | 1 | 53.5 | | - | | 20 | |
| 3/26/2016 | 3/21 acad, 3/22 admin, 3/24 admin, 3/25 vac | 1 | 5 | 2 | 51.5 | | - | 1 | 19 | |
| 4/2/2016 | 3/28 vac, 3/29 admin, 3/31 admin | | 5 | 2 | 49.5 | | - | 1 | 18 | |
| 4/9/2016 | 4/5 admin, 4/7 admin | | 5 | 2 | 47.5 | | - | | 18 | |
| 4/16/2016 | 4/13 admin, 4/14 admin | | 5 | 2 | 45.5 | | - | | 18 | |
| 4/23/2016 | | | 5 | | 45.5 | | - | | 18 | |
| 4/30/2016 | 4/25 acad, 4/26 admin, 4/28 admin | 1 | 4 | 2 | 43.5 | | - | | 18 | |
| 5/7/2016 | 5/3 admin, 5/5 admin | | 4 | 2 | 41.5 | | - | | 18 | |
| 5/14/2016 | 5/10 admin, 5/12 admin | | 4 | 2 | 39.5 | | - | | 18 | |
| 5/21/2016 | 5/17 admin, 5/19 admin | | 4 | 2 | 37.5 | | - | | 18 | |
| 5/28/2016 | 5/23 acad, 5/24 admin, 5/26 admin, 5/27 vac DENIED | | 4 | | 37.5 | | - | | 18 | |
| 6/4/2016 Memorial day 5/30 | 5/31 vac-6/3 vac | | 4 | | 37.5 | | - | 4 | 14 | |
| 6/11/2016 | 6/7 admin, 6/9 admin | | 4 | 2 | 35.5 | | - | | 14 | |
| 6/18/2016 | 6/14 admin, 6/16 admin | | 4 | 2 | 33.5 | | - | | 14 | |
| 6/25/2016 | 6/20 acad, 6/21 admin, 6/23 admin, 6/24 vac cancelled, 6/24 acad | 2 | 2 | 2 | 31.5 | | - | | 14 | |
| 7/2/2016 | 6/27-7/1 vac | | 2 | | 31.5 | | - | 5 | 9 | |
| 7/9/2016 July 4th | 7/5-7/8 vac | | 2 | | 31.5 | | - | 4 | 5 | |
| 7/16/2016 | 7/12 admin cancelled, 7/14 admin | | 2 | 1 | 30.5 | | - | | 5 | |
| 7/23/2016 | 7/19 admin cancelled, 7/22 admin | | 2 | 1 | 29.5 | | - | | 5 | |
| 7/30/2016 | 7/26 admin cancelled, 7/28 admin cancelled | | 2 | | 29.5 | | - | | 5 | |
| 8/6/2016 | 8/2 admin, 8/5 admin | | 2 | 2 | 27.5 | | - | | 5 | |
| 8/13/2016 | 8/9 admin, 8/11 admin | | 2 | 2 | 25.5 | | - | | 5 | |
| 8/20/2016 | 8/15-8/22 vac | | 2 | | 25.5 | | - | 5 | - | |
| 8/27/2016 | 8/23 admin, 8/25 admin | | 2 | 2 | 23.5 | | - | | - | |
| 9/3/2016 | 8/30 admin, 9/1 admin, 9/2 acad | 1 | 1 | 2 | 21.5 | | - | | - | |
| 9/10/2016 Labor day 9/5 | 9/6 admin, 9/8 admin | | 1 | 2 | 19.5 | | - | | - | |
| 9/17/2016 | 9/12 acad, 9/13 admin, 9/15 admin, 9/16 admin | 1 | 0 | 3 | 16.5 | | - | | - | |
| 9/24/2016 | 9/20 admin, 9/22 admin | | 0 | 2 | 14.5 | | - | | - | |
| 9/30/2016 5 days | 9/27 admin, 9/29 admin, 9/30 admin | | 0 | 3 | 11.5 | | - | | - | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0 | | 11.5 | | | Balance of days | - | 0 |
| | | | | | | | | Balance of weeks | - | |

**PHYSICIAN TIME OFF**                                   2/7/2022 19:30
**FY2016**

225.00  Oct-May 13,2016

| | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| Reg week = 40 hours | TERM DATE 5/13/16???? | | | | | | | | | |
| NAME | Brochu- Start date 3/16/15 | | | | | | | | | |
| ID# | 7 weeks PTO | | | | | | | | | |
| | | | | | | | | | 0.62 | |
| WEEK END | Comments | | | | | | | # Days | 21.58 | put a "1" for a day worked |
| FY15 CARRY OVER | | | | | | | | | | put "-1" for day taken |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 22 | |
| FY2016 BALANCE | | | 7.40 | | | | | | | |
| FY2016 BALANCE | | | | | NA | | | | | |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | 10/1 vac (course), 10/2 acad (course) | 1 | 6.40 | | 0 | | - | 1 | 21 | |
| 10/10/2015 | | | 6.40 | | 0 | | - | | 21 | |
| 10/17/2015 Columbus day 10/12 | 10/15 acad (assigned) | 1 | 5.40 | | 0 | | - | | 21 | |
| 10/24/2015 | | | 5.40 | | 0 | | - | | 21 | |
| 10/31/2015 | 10/28 (assigned) | 1 | 4.40 | | 0 | | - | | 21 | |
| 11/7/2015 | | | 4.40 | | 0 | | - | | 21 | |
| 11/14/2015 Veterans Day 11/11 | | | 4.40 | | 0 | | - | | 21 | 1 |
| 11/21/2015 | 11/18 (comp for vet day) 11/16-11/17 vac 11/19-11/20 vac | | 4.40 | | 0 | | - | 4 | 17 | -1 |
| 11/28/2015 Thanksgiving 11/26 | | | 4.40 | | 0 | | - | | 17 | |
| 12/5/2015 | | | 4.40 | | 0 | | - | | 17 | |
| 12/12/2015 | 12/7-12/11 vac (assigned) | | 4.40 | | 0 | | - | 5 | 12 | |
| 12/19/2015 | 12/14 acad (assigned) | 1 | 3.40 | | 0 | | - | | 12 | |
| 12/26/2015 Christmas 12/25 | 12/24 vac | | 3.40 | | 0 | | - | 1 | 11 | 1 |
| 1/2/2016 New Years 1/1 | | | 3.40 | | 0 | | - | | 11 | |
| 1/9/2016 | 1/7(christmas comp)-1/8 vac | | 3.40 | | 0 | | - | 1 | 10 | -1 |
| 1/16/2016 | | | 3.40 | | 0 | | - | | 10 | |
| 1/23/2016 MLK 1/18 | | | 3.40 | | 0 | | - | | 10 | |
| 1/30/2016 | | | 3.40 | | 0 | | - | | 10 | |
| 2/6/2016 | | | 3.40 | | 0 | | - | | 10 | |
| 2/13/2016 | | | 3.40 | | 0 | | - | | 10 | |
| 2/20/2016 President's day 2/15 | 2/16 vac | | 3.40 | | 0 | | - | 1 | 9 | |
| 2/27/2016 | | | 3.40 | | 0 | | - | | 9 | |
| 3/5/2016 | | | 3.40 | | 0 | | - | | 9 | |
| 3/12/2016 | 3/11 acad | 1 | 2.40 | | 0 | | - | | 9 | |
| 3/19/2016 | | | 2.40 | | 0 | | - | | 9 | |
| 3/26/2016 | | | 2.40 | | 0 | | - | | 9 | |
| 4/2/2016 | | | 2.40 | | 0 | | - | | 9 | |
| 4/9/2016 | | | 2.40 | | 0 | | - | | 9 | |
| 4/16/2016 | | | 2.40 | | 0 | | - | | 9 | |
| 4/23/2016 | 4/18 acad | 1 | 1.40 | | 0 | | - | | 9 | |
| 4/30/2016 | 4/27 acad | 1 | 0.40 | | 0 | | - | | 9 | |
| 5/7/2016 | 5/3-6 | | 0.40 | | 0 | | - | 4 | 5 | |
| 5/14/2016 | 5/9-13 | | 0.40 | | 0 | | - | 5 | 0 | |
| 5/21/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 5/28/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 6/4/2016 Memorial day 5/30 | | | 0.40 | | 0 | | - | | 0 | |
| 6/11/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 6/18/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 6/25/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 7/2/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 7/9/2016 July 4th | | | 0.40 | | 0 | | - | | 0 | |
| 7/16/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 7/23/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 7/30/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 8/6/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 8/13/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 8/20/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 8/27/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 9/3/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 9/10/2016 Labor day 9/5 | | | 0.40 | | 0 | | - | | 0 | |
| 9/17/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 9/24/2016 | | | 0.40 | | 0 | | - | | 0 | |
| 9/30/2016 5 days | | | 0.40 | | 0 | | - | | 0 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0.40 | | 0 | | | Balance of days | 0 | 0 |
| | | | | | | | | Balance of weeks | 0 | |

**PHYSICIAN TIME OFF**                              2/7/2022 19:30
**FY2016**

<div style="text-align:center">

**AUR- April 13-17-Attending?**
**12 Acad**
**12 Admin DC**          **40**
**12 Admin Co residency Coord**
**4 Fellowship director MSK**

</div>

Reg week = 40 hours

| NAME | Chirstopher Cerniglia | | | | | | | | | |
| ID# | | | | | | | | | | |

| WEEK END Holidays | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO # Days | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | **1** | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | **35** | |
| FY2016 BALANCE | | | 12 | | 28 | | | | | put a "1" for a |
| | | | | | | | | | **36** | day worked |
| FY2016 BALANCE | | | 12 | | 28 | | | | | put -1 or day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 12 | | 28 | | | | 36 | |
| 10/10/2015 | 10/7 acad pm, 10/7 admin am | 0.5 | 11.5 | 0.5 | 27.5 | - | | | 36 | |
| 10/17/2015 Columbus day 10/12 | 10/14 acad am, 10/14 admin am | 0.5 | 11 | 0.5 | 27 | - | | | 36 | |
| 10/24/2015 | 10/21 acad pm | | 10.5 | | 27 | - | | | 36 | |
| 10/31/2015 | 10/26-10/30 vac (assigned) | | 10.5 | | 27 | - | | 5 | 31 | |
| 11/7/2015 | 11/5 vac | | 10.5 | | 27 | - | | 1 | 30 | |
| 11/14/2015 Veterans Day 11/11 | 11/11 admin am, 11/11 acad pm | 0.5 | 10 | 0.5 | 26.5 | - | | | 30 | 1 |
| 11/21/2015 | | | 10 | | 26.5 | | | | 30 | |
| 11/28/2015 Thanksgiving 11/26 | 11/25 admin am, 11/25 acad pm | 0.5 | 9.5 | 0.5 | 26 | - | | | 30 | |
| 12/5/2015 | 11/30-12/1 vac (assigned), 12/2 admin am, 12/2 acad pm, 12/3 admin (assigned) | 0.5 | 9 | 1.5 | 24.5 | - | | 2 | 28 | |
| 12/12/2015 | 12/11 acad pm, 12/11 admin am | 0.5 | 8.5 | 0.5 | 24 | - | | | 28 | |
| 12/19/2015 | 12/16 acad pm  12/18 hol comp (Vet day) | 0.5 | 8 | | 24 | - | | | 28 | -1 |
| 12/26/2015 Christmas 12/25 | 12/21-12/23 vac cancelled  12/24 admin pm | | 8 | 0.5 | 23.5 | - | | | 28 | |
| 1/2/2016 New Years 1/1 | 12/28-12/31 vac | | 8 | | 23.5 | - | | 4 | 24 | |
| 1/9/2016 | | | 8 | | 23.5 | - | | | 24 | |
| 1/16/2016 | | | 8 | | 23.5 | - | | | 24 | |
| 1/23/2016 MLK 1/18 | 1/20 admin am, 1/20 acad pm, 1/22 admin cancelled | 0.5 | 7.5 | 0.5 | 23 | - | | | 24 | |
| 1/30/2016 | 1/27 admin am , 1/27 acad pm | 0.5 | 7 | 0.5 | 22.5 | - | | | 24 | |
| 2/6/2016 | 2/3 admin am  2/3 acad pm | 0.5 | 6.5 | 0.5 | 22 | - | | | 24 | |
| 2/13/2016 | 2/10 admin am  2/10 acad pm | 0.5 | 6 | 0.5 | 21.5 | - | | | 24 | |
| 2/20/2016 President's day 2/15 | 2/17 admin am, 2/17 acad pm | 0.5 | 5.5 | 0.5 | 21 | - | | | 24 | 1 |
| 2/27/2016 | 2/24 admin am, 2/24 acad pm | 0.5 | 5 | 0.5 | 20.5 | - | | | 24 | |
| 3/5/2016 | 3/2 admin am, 3/2 admin pm | | 5 | 1 | 19.5 | - | | | 24 | |
| 3/12/2016 | 3/9 admin am, 3/9 admin pm | | 5 | 1 | 18.5 | - | | | 24 | |
| 3/19/2016 | | | 5 | | 18.5 | - | | | 24 | |
| 3/26/2016 | 3/23 admin am, 3/23 admin pm | | 5 | 1 | 17.5 | - | | | 24 | |
| 4/2/2016 | 3/28-4/1 admin (AUR) | | 5 | 1 | 12.5 | - | | | 24 | |
| 4/9/2016 | 4/6 acad | 1 | 4 | | 12.5 | - | | | 24 | |
| 4/16/2016 | 4/11 admin, 4/12 vac | | 4 | 1 | 11.5 | - | | 1 | 23 | |
| 4/23/2016 | 4/18 hol comp (Pres day), 4/19-4/22 (vac) | | 4 | | 11.5 | - | | 4 | 19 | -1 |
| 4/30/2016 | 4/27 admin am, 4/27 vac pm | | 4 | 0.5 | 11 | - | | 0.5 | 18.5 | |
| 5/7/2016 | 5/3 vac ML, 5/4 admin am, 5/4 vac pm, 5/6 vac | | 4 | 0.5 | 10.5 | - | | 2.5 | 16 | |
| 5/14/2016 | 5/9 vac pm, 5/11 admin am, | | 4 | 0.5 | 10 | - | | 0.5 | 15.5 | |
| 5/21/2016 | 5/18 admin am, 5/18 vac pm | | 4 | 0.5 | 9.5 | - | | 0.5 | 15 | |
| 5/28/2016 | 5/25 admin am, 5/25 acad pm cancelled | | 4 | | 9 | - | | | 15 | |
| 6/4/2016 Memorial day 5/30 | 6/1 admin am, 6/1 vac pm | | 4 | 0.5 | 8.5 | - | | 0.5 | 14.5 | |
| 6/11/2016 | 6/8 admin am, 6/8 acad pm | 0.5 | 3.5 | 0.5 | 8 | - | | | 14.5 | |
| 6/18/2016 | 6/15 admin am, 6/15 vac pm | | 3.5 | 0.5 | 7.5 | - | | 0.5 | 14 | |
| 6/25/2016 | 6/22 admin am, 6/22 acad pm | 0.5 | 3 | 0.5 | 7 | - | | | 14 | |
| 7/2/2016 | | | 3 | | 7 | - | | | 14 | |
| 7/9/2016 July 4th | 7/5 admin am, 7/5 acad pm, 7/6 admin am, 7/6 acad pm | 1 | 2 | 1 | 6 | - | | | 14 | 1 |
| 7/16/2016 | 7/13 admin am, 7/13 vac pm | | 2 | 0.5 | 5.5 | - | | 0.5 | 13.5 | |
| 7/23/2016 | 7/20 admin am, 7/20 vac pm | | 2 | 0.5 | 5 | - | | 0.5 | 13 | |
| 7/30/2016 | | | 2 | | 5 | - | | 2 | 11 | |
| 8/6/2016 | 8/1 vac cancelled, 8/3 admin am, 8/3 vac pm | | 2 | 0.5 | 4.5 | - | | 0.5 | 10.5 | |
| 8/13/2016 | 8/8-8/12 vac | | 2 | | 4.5 | - | | 5 | 5.5 | |
| 8/20/2016 | 8/17 admin am, 8/17 vac pm | | 2 | 0.5 | 4 | - | | 0.5 | 5 | |
| 8/27/2016 | 8/22 admin am, 8/22 acad pm, 8/23 vac, 8/24 admin am, 8/25 hol comp (4th of July), 8/26 vac | 1 | 1 | 1 | 3 | - | | 2 | 3 | -1 |
| 9/3/2016 | 8/31 admin am, 8/31 admin pm | | 1 | 1 | 2 | - | | | 3 | |
| 9/10/2016 Labor day 9/5 | 9/7 admin am  9/7 admin pm | | 1 | 1 | 1 | - | | | 3 | |
| 9/17/2016 | 9/14-16 vac | | 1 | | 1 | - | | 3 | 0 | |
| 9/24/2016 | 9/21 admin am, 9/21 acad pm | 0.5 | 0.5 | 0.5 | 0.5 | - | | | 0 | |
| 9/30/2016  5 days | 9/28 admin am, 9/28 acad pm | 0.5 | 0 | 0.5 | 0 | - | | | 0 | |
| 9/30 is a Friday | | | | | | | | | | |

| | Balance of days | | 0 | | 0 | | | Balance of days | - | 0 |
| | | | | | | | | Balance of weeks | | 0 |

**PHYSICIAN TIME OFF**          2/7/2022 19 30
**FY2016**

Reg week = 40 hours

| NAME | Andrew Chen, Sd 7/1/2010 | | | | | | | | | |
| ID# | 7 weeks PTO | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | Additional Acad Activities "other " AAA BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY15 CARRY OVER** | | | | | | | | | | |
| **FY2016 FLOATING HOLIDAY, not referring to Veteran's Day)** | | | | | | | | | | |
| **FY2016 BALANCE** | | | | 2 dys/mth    0 | | | | | | 1 |
| **FY2016 BALANCE** | | | 20 | Oct-Dec | | | | | # Days | 35 |
| **FY2016 BALANCE** | | | 20 | reassess in Ja    0 | | | | | | 36 |
| **10/3/2015** (Th & Fr) | 10/1-10/2 acad | 2 | 18 | 0 | | 0 | | | | 36 |
| 10/10/2015 Columbus day 10/12 | | | 18 | 0 | | 0 | | | | 36 |
| 10/17/2015 Columbus day 10/14 | | | 18 | 0 | | 0 | | | | 36 |
| 10/24/2015 | | | 18 | | | | | | | 36 |
| 10/31/2015 | 10/27 acad | 1 | 17 | 0 | | 0 | | | | 36 |
| 11/7/2015 | 11/4 acad | 1 | 16 | 0 | | 0 | | | | 36 |
| 11/14/2015 Veterans Day 11/11 | 11/13 hol comp vet day | | 16 | 0 | | | | | | 36 |
| 11/21/2015 | 11/20 acad | 1 | 15 | 0 | | 0 | | | | 36 |
| 11/28/2015 Thanksgiving 11/26 | 11/23 (columbus day) 11/24-11/25 vac, 11/27 vac | | 15 | 0 | | 0 | | | 3 | 33 |
| 12/5/2015 | 12/3 acad, 12/4 acad cancelled | 1 | 14 | 0 | | 0 | | | | 33 |
| 12/12/2015 | 12/8 acad  12/10 vac ML, 12/11 vac (assigned) | 1 | 13 | 0 | | 0 | | | 2 | 31 |
| 12/19/2015 | 12/14 vac ML (assigned), 12/17 vac (assigned), 12/18 acad cancelled, 12/18 vac cancelled | | 13 | 0 | | 0 | | | 2 | 29 |
| 12/26/2015 Christmas 12/25 | 12/22 acad | 1 | 12 | 0 | | 0 | | | | 29 |
| 1/2/2016 New Years 1/1 | | | 12 | 0 | | 0 | | | | 29 |
| 1/9/2016 | | | 12 | 0 | | 0 | | | | 29 |
| 1/16/2016 MLK 1/18 | | | 12 | 0 | | 0 | | | | 29 |
| 1/23/2016 MLK 1/20 | | | 12 | 0 | | 0 | | | | 29 |
| 1/30/2016 | 1/25 acad cancelled | | 12 | 0 | | 0 | | | | 29 |
| 2/6/2016 | | | 12 | 0 | | 0 | | | | 29 |
| 2/13/2016 President's day 2/15 | 2/8 christmas  2/9-2/12 vac | | 12 | 0 | | 0 | | | 4 | 25 |
| 2/20/2016 President's day 2/17 | | | 12 | 0 | | 0 | | | | 25 |
| 2/27/2016 | 2/22 acad | 1 | 11 | 0 | | 0 | | | | 25 |
| 3/5/2016 | | | 11 | 0 | | 0 | | | | 25 |
| 3/12/2016 | | | 11 | 0 | | 0 | | | | 25 |
| 3/19/2016 | | | 11 | 0 | | 0 | | | | 25 |
| 3/26/2016 | 3/21-3/25 vac ML | | 11 | 0 | | 0 | | | 5 | 20 |
| 4/2/2016 | | | 11 | 0 | | 0 | | | | 20 |
| 4/9/2016 | 4/8 vac | | 11 | 0 | | 0 | | | 1 | 19 |
| 4/16/2016 | 4/11-4/12 vac | | 11 | 0 | | 0 | | | 2 | 17 |
| 4/23/2016 | 4/18 acad cancelled | | 11 | 0 | | 0 | | | | 17 |
| 4/30/2016 | 4/25-4/28 vac ML | | 11 | 0 | | 0 | | | 4 | 13 |
| 5/7/2016 | | | 11 | 0 | | 0 | | | | 13 |
| 5/14/2016 | | | 11 | 0 | | 0 | | | | 13 |
| 5/21/2016 | | | 11 | 0 | | 0 | | | | 13 |
| 5/28/2016 | | | 11 | 0 | | 0 | | | | 13 |
| 6/4/2016 Memorial day 5/30 | | | 11 | 0 | | 0 | | | | 13 |
| 6/11/2016 | 6/10 acad (assigned) | 1 | 10 | 0 | | 0 | | | | 13 |
| 6/18/2016 | 6/16 acad (extra) | 1 | 9 | 0 | | 0 | | | | 13 |
| 6/25/2016 | | | 9 | 0 | | 0 | | | | 13 |
| 7/2/2016 July 4th | | | 9 | 0 | | 0 | | | | 13 |
| 7/9/2016 July 4th | 7/7-7/8 acad | 2 | 7 | 0 | | 0 | | | | 13 |
| 7/16/2016 | 7/14 acad | 1 | 6 | 0 | | 0 | | | | 13 |
| 7/23/2016 | 7/21 acad (assigned), 7/22 acad (extra) | 2 | 4 | 0 | | 0 | | | | 13 |
| 7/30/2016 | 7/28 acad (extra) | 1 | 3 | 0 | | 0 | | | | 13 |
| 8/6/2016 | | | 3 | 0 | | 0 | | | | 13 |
| 8/13/2016 | | | 3 | 0 | | 0 | | | | 13 |
| 8/20/2016 | | | 3 | 0 | | 0 | | | | 13 |
| 8/27/2016 | 8/25 acad (assigned) | 1 | 2 | 0 | | 0 | | | | 13 |
| 9/3/2016 | 8/29-9/2 vac | | 2 | 0 | | 0 | | | 5 | 6 |
| 9/10/2016 Labor day 9/5 | 9/8-9/9 vac | | 2 | 0 | | 0 | | | 2 | 6 |
| 9/17/2016 | 9/16 vac | | 2 | 0 | | 0 | | | 1 | 5 |
| 9/24/2016 5 days | 9/19-9/21 acad | 3 | -1 | 0 | | 0 | - | | | 5 |
| 9/30/2016 5 days | 9/26-9/30 vac | | -1 | 0 | | 0 | - | | 5 | - |
| **9/30 is a Friday** | | | | | | | | | | |
| | Balance of days | | -1 | 0 | | 0 | | | Balance of days | - |
| | | | | | | | | | Balance of weeks | - |

**HOLIDAY WORKED RECORD**



put a "1" for a day worked

put -1 for day taken

| |
|---|
| |
| 1 |
| |
| |
| 1-1 |
| |
| -1 |
| |
| |
| |
| 1 |
| |
| |
| |
| |
| -1 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| 0 |
|---|

**PHYSICIAN TIME OFF**  2/7/2022 19 30
**FY2016**

prorate **46** day per week

| NAME | Choi, David SD 8/31/16 | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID# | | | | | | | | | | | | | |
| WEEK END | Comments | | | | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 0.08 | | | | |
| FY2016 BALANCE | | | 4 | | 0 | | | # Days | 2.55 | put a "1" for a day worked | # Days | | |
| | | | | | | | | | 2.63 | | | - | |
| 10/3/2015 (Th & Fr) | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 10/10/2015 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 10/17/2015 Columbus day 10/12 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 10/24/2015 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 10/31/2015 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 11/7/2015 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 11/14/2015 Veterans Day 11/11 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 11/21/2015 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 11/28/2015 Thanksgiving 11/26 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 12/5/2015 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 12/12/2015 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 12/19/2015 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 12/26/2015 Christmas 12/25 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 1/2/2016 New Years 1/1 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 1/9/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 1/16/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 1/23/2016 MLK 1/18 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 1/30/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 2/6/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 2/13/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 2/20/2016 President's day 2/15 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 2/27/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 3/5/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 3/12/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 3/19/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 3/26/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 4/2/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 4/9/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 4/16/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 4/23/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 4/30/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 5/7/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 5/14/2016 | | | 4 | | 0 | | - | | 2.63 | | | | |
| 5/21/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 5/28/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 6/4/2016 Memorial day 5/30 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 6/11/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 6/18/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 6/25/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 7/2/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 7/9/2016 July 4th | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 7/16/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 7/23/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 7/30/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 8/6/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 8/13/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 8/20/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 8/27/2016 | | | 4 | | 0 | | - | | 2.63 | | | - | |
| 9/3/2016 | 8/31 vac pm, 9/1-9/2 vac | | 4 | | 0 | | - | 2.5 | 0.13 | | | - | |
| 9/10/2016 Labor day 9/5 | 9/9 vac | | 4 | | 0 | | - | 1 | (0.87) | | | 0 | take 1 vac day from FY17 |
| 9/17/2016 | | | 4 | | 0 | | - | | (0.87) | | | - | |
| 9/24/2016 | | | 4 | | 0 | | - | | (0.87) | | | - | |
| 9/30/2015 5 days | | | 4 | | 0 | | - | | (0.87) | | | - | |
| 9/30 is a Tuesday | | | | | | | | | | | | | |

Balance of days 4   0   Balance of days (0.87)   -   Balance of Hours   -
Balance of weeks (0.22)   weeks   -

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19 30

7/1/2016 eligible for 7 weeks
AUR- April 13-17-Attending?

1 FTE effective 3/1/16

Admin-12 Co-Residency          7.2
Academic -12 baseline          -0.8
Every other Wed off
Academic -12 extra -(prorate 3/1-9/30) fy17=12
Acad-12 Acad Jr Faculty Devel- ends 9/30/16 (Fy17 will convert to "extra")

Reg week = 40 hours

| NAME | DEBENEDICTIS  7/2/12 SD.  90FTE |
| ID# | 6 weeks PTO |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | 1 | | | | | | 0.96 | |
| FY2016 BALANCE | | | 31 | | 12 | | | # Days | 30.02 | put a "1" for a day worked |
| FY2016 BALANCE | | | | | | | | | | |
| WEEK END Holidays | | | 32 | | | | | | 30.98 | put -1 for day taken |
| 10/3/2015 (Th & Fr) | | | 32 | | 12 | - | | | 30.98 | |
| 10/10/2015 5 day week | | 1 | 31 | 1 | 11 | - | | | 30.98 | |
| 10/17/2015 Columbus day 10/12 | 10/15 admin | | 31 | 1 | 10 | - | | 0.1 | 30.88 | |
| 10/24/2015 5 day work week | | | 31 | | 10 | - | | | 30.88 | |
| 10/31/2015 4 day work week | 10/29 admin | | 31 | 1 | 9 | - | | | 30.88 | |
| 11/7/2015 5 day work week | 11/5 acad | 1 | 30 | | 9 | - | | | 30.88 | |
| 11/14/2015 Veterans Day 11/11 | 11/9-11/10 vac 11/11 vet day, 11/12 acad | 1 | 29 | | 9 | - | | 2 | 28.88 | |
| 11/21/2015 5 day work week | | | 29 | | 9 | - | | | 28.88 | |
| 11/28/2015 Thanksgiving 11/26 | 11/25 admin | | 29 | 1 | 8 | - | | 0.1 | 28.78 | |
| 12/5/2015 5 day work week | 12/1-12/2 vac, 12/3 acad | 1 | 28 | | 8 | - | | 2 | 26.78 | |
| 12/12/2015 4 day work week | 12/7 admin  12/10 acad | 1 | 27 | 1 | 7 | - | | | 26.78 | |
| 12/19/2015 5 day work week | 12/17 admin | | 27 | 1 | 6 | - | | | 26.78 | |
| 12/26/2015 Christmas 12/25; 4 day | 12/24 acad | 1 | 26 | | 6 | - | | -0.9 | 27.68 | |
| 1/2/2016 New Years 1/1; 5 day | 12/28 vac, 12/29-12/30 vac ML, -12/31 vac | | 26 | | 6 | - | | 4.1 | 23.58 | |
| 1/9/2016 4 day work week | 1/7 acad | 1 | 25 | | 6 | - | | | 23.58 | |
| 1/16/2016 5 day work week | 1/12 acad, 1/14 simulation, 1/15 acad | 2 | 23 | | 6 | - | | | 23.58 | |
| 1/23/2016 MLK 1/18; 5 day | 1/22 simulation | | 23 | | 6 | - | | 0.1 | 23.48 | |
| 1/30/2016 5 day work week | 1/25 simulation AM,1/28 simulation | | 23 | | 6 | - | | -1 | 24.48 | |
| 2/6/2016 4 day work week | 2/2 acad, 2/4 admin | 1 | 22 | 1 | 5 | - | | | 24.48 | |
| 2/13/2016 5 day work week | 2/8 admin, 2/11 admin | | 22 | 2 | 3 | - | | | 24.48 | |
| 2/20/2016 President's day 2/15 | 2/18 acad | 1 | 21 | | 3 | - | | 0.1 | 24.38 | |
| 2/27/2016 5 day work week | 2/22-2/26 vac | | 21 | | 3 | - | | 5 | 19.38 | |
| 3/5/2016 | Full time effective 3/1/16, 3/2 (cancelled on 2.12) 3/3 acad | 1 | 20 | | 3 | - | | | 19.38 | |
| 3/12/2016 | 3/7 acad  3/9 admin | 1 | 19 | 1 | 2 | - | | | 19.38 | |
| 3/19/2016 | | | 19 | | 2 | - | | | 19.38 | |
| 3/26/2016 | 3/24 acad | 1 | 18 | | 2 | - | | | 19.38 | |
| 4/2/2016 | 3/29-3/30 vac  3/31 admin  4/1 acad | 1 | 17 | 1 | 1 | - | | 2 | 17.38 | |
| 4/9/2016 | 4/4 -4/5 acad cancelled, 4/7 admin cancelled, 4/5 acad | 1 | 16 | | 1 | - | | | 17.38 | |
| 4/16/2016 | | | 16 | | 1 | - | | | 17.38 | |
| 4/23/2016 | 4/18-4/22 vac | 1 | 16 | | 1 | - | | 5 | 12.38 | |
| 4/30/2016 | 4/28 acad | 1 | 15 | | 1 | - | | | 12.38 | |
| 5/7/2016 | 5/4 acad, 5/5 admin | 1 | 14 | 1 | 0 | - | | | 12.38 | |
| 5/14/2016 | 5/13 acad | 1 | 13 | | 0 | - | | | 12.38 | |
| 5/21/2016 | | | 13 | | 0 | - | | | 12.38 | |
| 5/28/2016 | 5/24 acad cancelled | | 13 | | 0 | - | | | 12.38 | |
| 6/4/2016 Memorial day 5/30 | | | 13 | | 0 | - | | | 12.38 | |
| 6/11/2016 | 6/10 acad | 1 | 12 | | 0 | - | | | 12.38 | |
| 6/18/2016 | 6/16 acad denied | | 12 | | 0 | - | | | 12.38 | |
| 6/25/2016 | 6/22 acad | 1 | 11 | | 0 | - | | | 12.38 | |
| 7/2/2016 | 7/1 vac | | 11 | | 0 | - | | 1 | 11.38 | |
| 7/9/2016 July 4th | 7/8 acad | 1 | 10 | | 0 | - | | | 11.38 | |
| 7/16/2016 | 7/11-7/15 conf. using vacation time. Approved Gopal | | 10 | | 0 | - | | 5 | 6.38 | |
| 7/23/2016 | 7/20 acad | 1 | 9 | | 0 | - | | | 6.38 | |
| 7/30/2016 | 7/28 acad | 1 | 8 | | 0 | - | | | 6.38 | |
| 8/6/2016 | 8/2 acad | 1 | 7 | | 0 | - | | | 6.38 | |
| 8/13/2016 | 8/11 acad | 1 | 6 | | 0 | - | | | 6.38 | |
| 8/20/2016 | 8/18 acad, 8/19 vac | 1 | 5 | | 0 | - | | 1 | 5.38 | |
| 8/27/2016 | 8/22-8/26 vac | | 5 | | 0 | - | | 5 | 0.38 | |
| 9/3/2016 | 8/31 vac not approved,  8/31 acad | 1 | 4 | | 0 | - | | | 0.38 | |
| 9/10/2016 Labor day 9/5 | 9/9 acad | 1 | 3 | | 0 | - | | | 0.38 | |
| 9/17/2016 | 9/14 acad | 1 | 2 | | 0 | - | | | 0.38 | |
| 9/24/2016 | 9/22 acad | 1 | 1 | | 0 | - | | | 0.38 | |
| 9/30/2016 | 9/30 vac | | 1 | | 0 | - | | 1 | -0 62 | |
| | Balance of days | 1 | | 0 | | | | Balance of days | -0.62 | 0 |
| | | | | | | | | Balance of weeks | -0.12 | |

**PHYSICIAN TIME OFF**          2/7/2022 19:30
**FY2016**

Reg week = 40 hours

| NAME | Charu Desai | | | | | | | | | |

ID#

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SP) SICK DAYS | (SP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 1 | |
| FY2016 BALANCE | | | 0 | | 0 | | | # Days | 35 | put a "1" for a day worked |
| FY2016 BALANCE | | | NA | | NA | | | | 36 | put "-1" for a day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | 0 | | 0 | | | - | | 36 | |
| 10/10/2015 | | 0 | | 0 | | | - | | 36 | |
| 10/17/2015 Columbus day 10/12 | | 0 | | 0 | | | - | | 36 | |
| 10/24/2015 | 10/23 vac | 0 | | 0 | | | - | 1 | 35 | |
| 10/31/2015 | 10/26 10/30 vac cancelled, 10/28 vac | 0 | | 0 | | | - | 1 | 34 | |
| 11/7/2015 | | 0 | | 0 | | | - | | 34 | |
| 11/14/2015 Veterans Day 11/11 | | 0 | | 0 | | | - | | 34 | 1 |
| 11/21/2015 | | 0 | | 0 | | | - | | 34 | |
| 11/28/2015 Thanksgiving 11/26 | | 0 | | 0 | | | - | | 34 | |
| 12/5/2015 | 11/30(vet day comp)12/1-12/2 vac, 12/3-12/4 cancelled | 0 | | 0 | | | - | 2 | 32 | -1 |
| 12/12/2015 | | 0 | | 0 | | | - | | 32 | |
| 12/19/2015 | 12/14-12/17 vac ML, 12/18 sp | 0 | | 0 | | 1 | 1 | 4 | 28 | |
| 12/26/2015 Christmas 12/25 | | 0 | | 0 | | | 1 | | 28 | |
| 1/2/2016 New Years 1/1 | | 0 | | 0 | | | 1 | | 28 | |
| 1/9/2016 | | 0 | | 0 | | | 1 | | 28 | |
| 1/16/2016 | | 0 | | 0 | | | 1 | | 28 | |
| 1/23/2016 MLK 1/18 | | 0 | | 0 | | | 1 | | 28 | 1 |
| 1/30/2016 | 1/28 (MLK comp day), 1/29 vac | 0 | | 0 | | | 1 | 1 | 27 | -1 |
| 2/6/2016 | | 0 | | 0 | | | 1 | | 27 | |
| 2/13/2016 | | 0 | | 0 | | | 1 | | 27 | |
| 2/20/2016 President's day 2/15 | 2/17-2/19 vac ML | 0 | | 0 | | | 1 | 3 | 24 | 1 |
| 2/27/2016 | | 0 | | 0 | | | 1 | | 24 | |
| 3/5/2016 | | 0 | | 0 | | | 1 | | 24 | |
| 3/12/2016 | | 0 | | 0 | | | 1 | | 24 | |
| 3/19/2016 | 3/14-3/18 vac ML | 0 | | 0 | | | 1 | 5 | 19 | |
| 3/26/2016 | | 0 | | 0 | | | 1 | | 19 | |
| 4/2/2016 | | 0 | | 0 | | | 1 | | 19 | |
| 4/9/2016 | 4/12 SP | 0 | | 0 | | 1 | 2 | | 19 | |
| 4/16/2016 | | 0 | | 0 | | | 2 | | 19 | |
| 4/23/2016 | | 0 | | 0 | | | 2 | | 19 | |
| 4/30/2016 | | 0 | | 0 | | | 2 | | 19 | |
| 5/7/2016 | | 0 | | 0 | | | 2 | | 19 | |
| 5/14/2016 | | 0 | | 0 | | | 2 | | 19 | |
| 5/21/2016 | | 0 | | 0 | | | 2 | | 19 | |
| 5/28/2016 | | 0 | | 0 | | | 2 | | 19 | |
| 6/4/2016 Memorial day 5/30 | | 0 | | 0 | | | 2 | | 19 | |
| 6/11/2016 | 6/7 vac, 6/8-6/10 vac pm | 0 | | 0 | | | 2 | 2.5 | 16 5 | |
| 6/18/2016 | 6/14-6/17 vac pm | 0 | | 0 | | | 2 | 2 | 14 5 | |
| 6/25/2016 | 6/22-6/24 vac pm | 0 | | 0 | | | 2 | 1.5 | 13 | |
| 7/2/2016 | 7/1 vac | 0 | | 0 | | | 2 | 1 | 12 | |
| 7/9/2016 July 4th | | 0 | | 0 | | | 2 | | 12 | |
| 7/16/2016 | 7/15 hol comp (Pres Day) | 0 | | 0 | | | 2 | | 12 | -1 |
| 7/23/2016 | 7/18-7/22 vac ML | 0 | | 0 | | | 2 | 5 | 7 | |
| 7/30/2016 | 7/25-7/29 vac ML | 0 | | 0 | | | 2 | 5 | 2 | |
| 8/6/2016 | | 0 | | 0 | | | 2 | | 2 | |
| 8/13/2016 | | 0 | | 0 | | | 2 | | 2 | |
| 8/20/2016 | | 0 | | 0 | | | 2 | | 2 | |
| 8/27/2016 | | 0 | | 0 | | | 2 | | 2 | |
| 9/3/2016 | | 0 | | 0 | | | 2 | | 2 | |
| 9/10/2016 Labor day 9/5 | 9/6-9/7 sp | 0 | | 0 | | 2 | 4 | | 2 | |
| 9/17/2016 | | 0 | | 0 | | | 4 | | 2 | |
| 9/24/2016 | 9/21 vac | 0 | | 0 | | | 4 | 1 | 1 | |
| 9/30/2016 5 days | 9/29 vac pm, 9/30 vac pm ML | 0 | | 0 | | | 4 | 1 | 0 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0 | | 0 | | | Balance of days | 0 | 0 |
| | | | | | | | | Balance of weeks | 0 | |

| PHYSICIAN TIME OFF | 2/7/2022 19:30 | | | | 36.00 Admin - Cardiac | | | 52 weeks | | |
| FY2016 | | | | | 24.00 Admin-Thoracic | | | 6 | vac | |
| UMASS MEMORIAL MEDICAL CENTER | | | | | 60.00 | | | 46 | | |
| PHYSICIAN TIME OFF | | | | | | | | | | |
| DEPARTMENT OF RADIOLOGY | | | | | 12.00 Academic baseline | | | | | |
| | | | | | 72.00 total Admin/Acad | | | 215.00 | | |
| Reg week = 40 hours | | | | | 1.57 1.5 days/week non-clinical | | | | | |

NAME: Karin Dill 2/29/16
ID#:

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS | ADMIN DAYS | ADMIN DAYS BALANCE | (SP) SICK DAYS | (SP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 0.59 | |
| FY2016 BALANCE | | | 7.00 | | 35.34 | | | # Days | 17.67 | |
| FY2016 BALANCE | | | 7.00 | | | | | | 18.26 | put a "1" for a day worked |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 10/10/2015 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 10/17/2015 Columbus day 10/12 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 10/24/2015 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 10/31/2015 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 11/7/2015 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 11/14/2015 Veterans Day 11/11 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 11/21/2015 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 11/28/2015 Thanksgiving 11/26 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 12/5/2015 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 12/12/2015 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 12/19/2015 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 12/26/2015 Christmas 12/25 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 1/2/2016 New Years 1/1 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 1/9/2016 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 1/16/2016 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 1/23/2016 MLK 1/18 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 1/30/2016 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 2/6/2016 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 2/13/2016 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 2/20/2016 President's day 2/15 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 2/27/2016 | | | 7.00 | | 35.34 | - | | | 18.26 | |
| 3/5/2016 | Start date 2/29/16 | | 7.00 | | 35.34 | - | | | 18.26 | |
| 3/12/2016 | 3/8 Admin, 3/10 admin pm, 3/11 admin (meeting) | | 7.00 | 2.5 | 32.84 | - | | | 18.26 | |
| 3/19/2016 | 3/14-3/17 admin (meeting), 3/18 vac | | 7.00 | 4 | 28.84 | - | | 1 | 17.26 | |
| 3/26/2016 | 3/21 vac 3/22 admin, 3/24 admin pm | | 7.00 | 1.5 | 27.34 | - | | 1 | 16.26 | |
| 4/2/2016 | 3/28-4/1 vac | | 7.00 | | 27.34 | - | | 5 | 11.26 | |
| 4/9/2016 | 4/4 am academic, 4/5 admin | 0.5 | 6.50 | 1 | 26.34 | - | | | 11.26 | |
| 4/16/2016 | 4/11 acad, 4/12 admin, 4/13 acad | 2 | 4.50 | 1 | 25.34 | - | | | 11.26 | |
| 4/23/2016 | 4/19 admin, 4/21 admin pm | | 4.50 | 1.5 | 23.84 | - | | | 11.26 | |
| 4/30/2016 | 4/26 admin, 4/28 admin pm | | 4.50 | 1.5 | 22.34 | - | | | 11.26 | |
| 5/7/2016 | 5/3 admin, 5/5 admin pm | | 4.50 | 1.5 | 20.84 | - | | | 11.26 | |
| 5/14/2016 | 5/9-5/10 admin, 5/11 acad cancelled, 5/12 admin pm cancelled, 5/12 vac cancelled, 5/13 scp | | 4.50 | 2 | 18.84 | 1 | 1.0 | | 11.26 | |
| 5/21/2016 | 5/17 admin, 5/19 admin pm | | 4.50 | 1.5 | 17.34 | | 1.0 | | 11.26 | |
| 5/28/2016 | 5/24 admin, 5/27 admin pm | | 4.50 | 1.5 | 15.84 | | 1.0 | | 11.26 | |
| 6/4/2016 Memorial day 5/30 | 5/31 admin, 6/1-6/3 vac | | 4.50 | 1 | 14.84 | | 1.0 | 3 | 8.26 | |
| 6/11/2016 | 6/7 admin, 6/9 admin pm cancelled, 6/9 admin am | | 4.50 | 1.5 | 13.34 | | 1.0 | | 8.26 | |
| 6/18/2016 | 6/14 admin, 6/16 admin pm | | 4.50 | 1.5 | 11.84 | | 1.0 | | 8.26 | |
| 6/25/2016 | 6/20-6/22 training, 6/23 admin pm | | 4.50 | 0.5 | 11.34 | | 1.0 | | 8.26 | |
| 7/2/2016 | 6/28 admin, 6/30 admin am | | 4.50 | 1.5 | 9.84 | | 1.0 | | 8.26 | |
| 7/9/2016 July 4th | 7/5-7/6 vac, 7/7-7/8 vac | | 4.50 | | 9.84 | | 1.0 | 4 | 4.26 | 1 |
| 7/16/2016 | 7/12 admin, 7/14 admin pm | | 4.50 | 1.5 | 8.34 | | 1.0 | | 4.26 | |
| 7/23/2016 | 7/19 admin, 7/21 vac, 7/22 vac | | 4.50 | 1 | 7.34 | | 1.0 | 2 | 2.26 | |
| 7/30/2016 | 7/25 hol comp July 4th, 7/26 admin, 7/28 admin pm | | 4.50 | 1.5 | 5.84 | | 1.0 | | 2.26 | -1 |
| 8/6/2016 | 8/1-8/6 scp | | 4.50 | | 5.84 | 5 | 6.0 | | 2.26 | |
| 8/13/2016 | 8/8-8/12 scp | | 4.50 | | 5.84 | 5 | 11.0 | | 2.26 | |
| 8/20/2016 | 8/15-8/19 scp | | 4.50 | | 5.84 | 5 | 16.0 | | 2.26 | |
| 8/27/2016 | 8/22-8/23 scp | | 4.50 | | 5.84 | 3 | 19.0 | | 2.26 | |
| 9/3/2016 | | | 4.50 | | 5.84 | | 19.0 | | 2.26 | |
| 9/10/2016 Labor day 9/5 | 9/6 admin, 9/8 acad pm | 0.5 | 4.00 | 1 | 4.84 | | 19.0 | | 2.26 | |
| 9/17/2016 | 9/13 admin, 9/15 admin pm | | 4.00 | 1.5 | 3.34 | | 19.0 | | 2.26 | |
| 9/24/2016 | | | 4.00 | | 3.34 | | 19.0 | | 2.26 | |
| 9/30/2016 5 days | 9/26 vac, 9/27 admin, 9/28 vac | | 4.00 | 1 | 2.34 | | 19.0 | 2 | 0.26 | |
| 9/30 is a Friday | | | | | | | | | | |

| | Balance of days | | 4.00 | | 2.34 | | | Balance of days | 0.26 | 0 |
| | | | | | | | | Balance of weeks | 0.05 | |

PHYSICIAN TIME OFF   2/7/2022 19:30
FY2016

12 baseline acad
12 Admin DC
12 Admin -Neuro Fellow
2 Admin MRI fell

Reg week = 40 hours

| NAME | Sathish Dundamadappa |
| ID# | |

FY2016 FLOATING HOLIDAY, not referring to Veteran's Day)
FY15 CARRY OVER
FY2016 FLOATING HOLIDAY, not referring to Veteran's Day)   6 of the 18 are "2 additional/mn for Oct-Dec"
FY2016 BALANCE   6 of the 18 are "2 additional/mn for Oct-Dec"

Additional Acad Activities

2 dys/mth    Oct-Dec reassess in Jan

put a "1" for a day worked
put -1 · or day taken

| WEEK END / Holidays | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | "other " AAA | BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS # Days | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12 | | 0 | | 26 | | | 1 / 35 | 36 | |
| 10/3/2015 (Th & Fr) | | | 12 | | 0 | | 26 | | | | 36 | |
| 10/10/2015 | 10/8 acad, 10/9 admin cancelled | 1 | 11 | | 0 | | 26 | | | | 36 | |
| 10/17/2015 Columbus day 10/12 | | | 11 | | 0 | | 26 | | | | 36 | |
| 10/24/2015 | 10/21 acad cancelled | | 11 | | 0 | | 26 | | | | 36 | |
| 10/31/2015 | 10/28 acad, 10/30 admin cancelled | 1 | 10 | | 0 | | 26 | | | | 36 | |
| 11/7/2015 | 11/6 admin | | 10 | | 0 | 1 | 25 | | | | 36 | |
| 11/14/2015 Veterans Day 11/11 | 11/10-11/11 acad | 2 | 8 | | 0 | | 25 | | | | 36 | 1 |
| 11/21/2015 | 11/17 acad, 11/19 admin (assigned) | 1 | 7 | | 0 | 1 | 24 | | | | 36 | |
| 11/28/2015 Thanksgiving 11/26 | 11/24 (vet day comp) 11/25 vac (assigned) | | 7 | | 0 | | 24 | | | 1 | 35 | -1 |
| 12/5/2015 | | | 7 | | 0 | | 24 | | | | 35 | |
| 12/12/2015 | 12/9 admin, 12/10 admin | | 7 | | 0 | 2 | 22 | | | | 35 | |
| 12/19/2015 | | | 7 | | 0 | | 22 | | | | 35 | |
| 12/26/2015 Christmas 12/25 | 12/21 admin (assigned) | | 7 | | 0 | 1 | 21 | | | | 35 | |
| 1/2/2016 New Years 1/1 | 12/28-12/31 vac | | 7 | | 0 | | 21 | | | 4 | 31 | |
| 1/9/2016 | 1/4-1/8 vac | | 7 | | 0 | | 21 | | | 5 | 26 | |
| 1/16/2016 | 1/11 vac, 1/12 vac cancelled, 1/13 admin | | 7 | | 0 | 1 | 20 | | | 1 | 25 | |
| 1/23/2016 MLK 1/18 | 1/21 admin | | 7 | | 0 | 1 | 19 | | | | 25 | |
| 1/30/2016 | 1/25 admin (assigned) | | 7 | | 0 | 1 | 18 | | | | 25 | |
| 2/6/2016 | 2/2 acad | 1 | 6 | | 0 | | 18 | | | | 25 | |
| 2/13/2016 | 2/9 acad | 1 | 5 | | 0 | | 18 | | | | 25 | |
| 2/20/2016 President's day 2/15 | 2/19 admin (assigned) | | 5 | | 0 | 1 | 17 | | | | 25 | |
| 2/27/2016 | 2/25 admin (assigned) | | 5 | | 0 | 1 | 16 | | | | 25 | |
| 3/5/2016 | 2/29 admin (conf), 3/1 acad (conf), 3/2 admin (conf) | 1 | 4 | | 0 | 2 | 14 | | | | 25 | |
| 3/12/2016 | 3/8 acad, 3/9 admin | 1 | 3 | | 0 | 1 | 13 | | | | 25 | |
| 3/19/2016 | 3/14 admin, 3/16 admin | | 3 | | 0 | 2 | 11 | | | | 25 | |
| 3/26/2016 | | | 3 | | 0 | | 11 | | | | 25 | |
| 4/2/2016 | 3/28 vac ML, 3/29 acad, 3/30-4/1 vac ML | 1 | 2 | | 0 | | 11 | | | 4 | 21 | |
| 4/9/2016 | 4/4 vac ML, 4/5 acad, 4/6-4/7 vac ML | 1 | 1 | | 0 | | 11 | | | 3 | 18 | |
| 4/16/2016 | | | 1 | | 0 | | 11 | | | | 18 | |
| 4/23/2016 | 4/18 vac ML, 4/19-4/21 vac, 4/22 vac ML | | 1 | | 0 | | 11 | | | 5 | 13 | |
| 4/30/2016 | 4/26 acad | 1 | 0 | | 0 | | 11 | | | | 13 | |
| 5/7/2016 | 5/3 admin, 5/5 admin, 5/6 admin (assigned) | | 0 | | 0 | 3 | 8 | | | | 13 | -1 |
| 5/14/2016 | 5/12 admin cancelled, 5/13 hol comp (Pres Day) | | 0 | | 0 | | 8 | | | | 13 | |
| 5/21/2016 | 5/16-5/20 vac | | 0 | | 0 | | 8 | | | 5 | 8 | |
| 5/28/2016 | 5/23-5/26 admin (conf) cancelled | | 0 | | 0 | | 8 | | | | 8 | |
| 6/4/2016 Memorial day 5/30 | 6/3 admin (assigned) | | 0 | | 0 | 1 | 7 | | | | 8 | |
| 6/11/2016 | 6/9 admin (assigned) | | 0 | | 0 | 1 | 6 | | | | 8 | |
| 6/18/2016 | 6/17 admin (assigned) | | 0 | | 0 | 1 | 5 | | | | 8 | |
| 6/25/2016 | | | 0 | | 0 | | 5 | | | | 8 | |
| 7/2/2016 | 6/30 admin | | 0 | | 0 | 1 | 4 | | | | 8 | |
| 7/9/2016 July 4th | | | 0 | | 0 | | 4 | | | | 8 | 1 |
| 7/16/2016 | | | 0 | | 0 | | 4 | | | | 8 | |
| 7/23/2016 | | | 0 | | 0 | | 4 | | | | 8 | |
| 7/30/2016 | | | 0 | | 0 | | 4 | | | | 8 | |
| 8/6/2016 | | | 0 | | 0 | | 4 | | | | 8 | |
| 8/13/2016 | | | 0 | | 0 | | 4 | | | | 8 | |
| 8/20/2016 | 8 - 6 acad cancelled | | 0 | | 0 | | 4 | | | | 8 | |
| 8/27/2016 | 8/26 admin | | 0 | | 0 | 1 | 3 | | | | 8 | |
| 9/3/2016 | | | 0 | | 0 | | 3 | | | | 8 | |
| 9/10/2016 Labor day 9/5 | | | 0 | | 0 | | 3 | | | | 8 | |
| 9/17/2016 | 9/14 vac ML, 9/16 vac ML | | 0 | | 0 | | 3 | | | 2 | 6 | |
| 9/24/2016 | 9/20 admin, 9/21 vac ML, 9/22 admin cancelled, 9/22 vac, 9/23 vac ML | | 0 | | 0 | 1 | 2 | | | 3 | 3 | |
| 9/30/2016 5 days | 9/26-9/28 vac ML, 9/29 admin, 9/30 admin | | 0 | | 0 | 2 | 0 | - | | 3 | 0 | |

9/30 is a Friday

| Balance of days | | | 0 | | 0 | | 0 | | | Balance of days | 0 | 0 | 1 |
| | | | | | | | | | | Balance of weeks | 0 | 0 | |

**PHYSICIAN TIME OFF**                    2/7/2022 19:30
**FY2016**

Reg week = 40 hours

| NAME | Jean-Marc Gauguet (Sd 8/12/13) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ID# | | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO # Days | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 1.00 | put a "1" for a day worked |
| FY2016 BALANCE | | | 24.00 | | | | | | 30.00 | |
| | | | | | | | | | 31.00 | put "-1" for day taken |
| FY2016 BALANCE | | | | | | | | | | |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | 10/1 acad pm cancelled | | 24.00 | | 0 | | - | | 31.00 | |
| 10/10/2015 | 10/5 acad pm, 10/8 acad pm | 1 | 23.00 | | 0 | | - | | 31.00 | |
| 10/17/2015 Columbus day 10/12 | 10/13-10/16 vac | | 23.00 | | 0 | | - | 4 | 27.00 | |
| 10/24/2015 | 10/19 vac, 10/22 acad pm cancelled, 10/21 acad pm | 0.5 | 22.50 | | 0 | | - | 1 | 26.00 | |
| 10/31/2015 | 10/29 acad pm | 0.5 | 22.00 | | 0 | | - | | 26.00 | |
| 11/7/2015 | 11/5 acad pm cancelled | | 22.00 | | 0 | | - | | 26.00 | |
| 11/14/2015 Veterans Day 11/11 | 11/12 acad | 1 | 21.00 | | 0 | | - | | 26.00 | 1 |
| 11/21/2015 | 11/19 acad pm | 0.5 | 20.50 | | 0 | | - | | 26.00 | |
| 11/28/2015 Thanksgiving 11/26 | 11/27 vet day | | 20.50 | | 0 | | - | | 26.00 | -1 |
| 12/5/2015 | 11/30-12/3 acad (RSNA) | 4 | 16.50 | | 0 | | - | | 26.00 | |
| 12/12/2015 | 12/10 acad pm cancelled | | 16.50 | | 0 | | - | | 26.00 | |
| 12/19/2015 | 12/14 vac, 12/17 acad pm | 0.5 | 16.00 | | 0 | | - | 1 | 25.00 | |
| 12/26/2015 Christmas 12/25 | 12/24 vac cancelled | | 16.00 | | 0 | | - | | 25.00 | 1 |
| 1/2/2016 New Years 1/1 | 12/28(christmas comp) 12/29-12/30 vac, 12/31 acad pm cancelled | | 16.00 | | 0 | | - | 2 | 23.00 | -1 |
| 1/9/2016 | 1/7 acad pm | 0.5 | 15.50 | | 0 | | - | | 23.00 | |
| 1/16/2016 | 1/14 acad pm cancelled | | 15.50 | | 0 | | - | | 23.00 | |
| 1/23/2016 MLK 1/18 | 1/19-1/22 vac | | 15.50 | | 0 | | - | 4 | 19.00 | 1 |
| 1/30/2016 | 1/25 MLK COMP , 1/28 acad pm cancelled, 1/29 acad pm | 0.5 | 15.00 | | 0 | | - | | 19.00 | -1 |
| 2/6/2016 | 2/2 acad am | 0.5 | 14.50 | | 0 | | - | | 19.00 | |
| 2/13/2016 | 2/11 acad pm | 0.5 | 14.00 | | 0 | | - | | 19.00 | |
| 2/20/2016 President's day 2/15 | 2/18 acad pm | 0.5 | 13.50 | | 0 | | - | | 19.00 | |
| 2/27/2016 | 2/24 acad pm | 0.5 | 13.00 | | 0 | | - | | 19.00 | |
| 3/5/2016 | 3/3 acad pm | 0.5 | 12.50 | | 0 | | - | | 19.00 | |
| 3/12/2016 | 3/10 acad pm | 0.5 | 12.00 | | 0 | | - | | 19.00 | |
| 3/19/2016 | 3/17 acad pm | 0.5 | 11.50 | | 0 | | - | | 19.00 | |
| 3/26/2016 | 3/21 vac, 3/24 acad AM | 0.5 | 11.00 | | 0 | | - | 1 | 18.00 | |
| 4/2/2016 | 3/31 acad pm cancelled | | 11.00 | | 0 | | - | | 18.00 | |
| 4/9/2016 | 4/7 acad pm | 0.5 | 10.50 | | 0 | | - | | 18.00 | |
| 4/16/2016 | 4/14 acad am, 4/14 acad pm | 0.5 | 10.00 | | 0 | | - | 0.5 | 17.50 | |
| 4/23/2016 | 4/21 acad pm cancelled, 4/22 vac | | 10.00 | | 0 | | - | 1 | 16.50 | |
| 4/30/2016 | 4/28 acad pm | 0.5 | 9.50 | | 0 | | - | | 16.50 | |
| 5/7/2016 | 5/3 acad pm | 0.5 | 9.00 | | 0 | | - | | 16.50 | |
| 5/14/2016 | 5/12 acad pm, 5/13 vac | 0.5 | 8.50 | | 0 | | - | 1 | 15.50 | |
| 5/21/2016 | 5/19 acad pm cancelled | | 8.50 | | 0 | | - | | 15.50 | |
| 5/28/2016 | 5/26 acad pm, 5/27 vac | 0.5 | 8.00 | | 0 | | - | 1 | 14.50 | |
| 6/4/2016 Memorial day 5/30 | 6/2 acad pm | | 8.00 | | 0 | | - | | 14.50 | |
| 6/11/2016 | 6/9 acad pm | 0.5 | 7.50 | | 0 | | - | | 14.50 | |
| 6/18/2016 | 6/13-6/14 vac, 6/16 acad pm | 0.5 | 7.00 | | 0 | | - | 2 | 12.50 | |
| 6/25/2016 | 6/23 acad pm | 0.5 | 6.50 | | 0 | | - | | 12.50 | |
| 7/2/2016 | 6/30 acad pm | 0.5 | 6.00 | | 0 | | - | | 12.50 | |
| 7/9/2016 July 4th | 7/6 acad pm | 0.5 | 5.50 | | 0 | | - | | 12.50 | |
| 7/16/2016 | 7/14 acad pm | 0.5 | 5.00 | | 0 | | - | | 12.50 | |
| 7/23/2016 | 7/21 acad pm | 0.5 | 4.50 | | 0 | | - | | 12.50 | |
| 7/30/2016 | 7/25-7/29 vac | | 4.50 | | 0 | | - | 5 | 7.50 | |
| 8/6/2016 | 8/1-8/2 vac, 8/4 acad pm cancelled | | 4.50 | | 0 | | - | 2 | 5.50 | |
| 8/13/2016 | 8/8 acad pm | 0.5 | 4.00 | | 0 | | - | | 5.50 | |
| 8/20/2016 | 8/23 acad pm | 0.5 | 3.50 | | 0 | | - | | 5.50 | |
| 8/27/2016 | 8/26 vac | | 3.50 | | 0 | | - | 1 | 4.50 | |
| 9/3/2016 | 8/29-9/1 vac | | 3.50 | | 0 | | - | 4 | 0.50 | |
| 9/10/2016 Labor day 9/5 | 9/7 acad pm, 9/8 acad pm | 1 | 2.50 | | 0 | | - | | 0.50 | |
| 9/17/2016 | 9/14 acad pm, 9/15 acad pm | 1 | 1.50 | | 0 | | - | | 0.50 | |
| 9/24/2016 | 9/20 vac cancelled, 9/22 acad pm | 0.5 | 1.00 | | 0 | | - | | 0.50 | |
| 9/30/2016 **5 days** | 9/27 vac pm, 9/28 acad am, 9/29 acad pm | 1 | 0.00 | | 0 | | - | 0.5 | 0.00 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0.00 | | 0 | | | Balance of days | 0.00 | 0 |
| | | | | | | | | Balance of weeks | 0.00 | |

PHYSICIAN TIME OFF
FY2016

2/7/2022 19 30

Per offer letter
| Academic | 12 | baseline |
| additional | 12 | be re-evaluated |
| total academic | 24 | |

81   6/30-9/30

| NAME | Alan Goldstein SD 7/11/16 | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|
| ID# | | | | | | | | | | |
| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 0.22 | |
| FY2016 BALANCE | | | 5.33 | | 0 | | | # Days | 6.66 | put a "1" for a day worked |
| | | | | | | | | | 6.88 | |
| 10/3/2015 (Th & Fr) | | | 5.33 | | 0 | | - | | 6.88 | |
| 10/10/2015 | | | 5.33 | | 0 | | - | | 6.88 | |
| 10/17/2015 Columbus day 10/12 | | | 5.33 | | 0 | | - | | 6.88 | |
| 10/24/2015 | | | 5.33 | | 0 | | - | | 6.88 | |
| 10/31/2015 | | | 5.33 | | 0 | | - | | 6.88 | |
| 11/7/2015 | | | 5.33 | | 0 | | - | | 6.88 | |
| 11/14/2015 Veterans Day 11/11 | | | 5.33 | | 0 | | - | | 6.88 | |
| 11/21/2015 | | | 5.33 | | 0 | | - | | 6.88 | |
| 11/28/2015 Thanksgiving 11/26 | | | 5.33 | | 0 | | - | | 6.88 | |
| 12/5/2015 | | | 5.33 | | 0 | | - | | 6.88 | |
| 12/12/2015 | | | 5.33 | | 0 | | - | | 6.88 | |
| 12/19/2015 | | | 5.33 | | 0 | | - | | 6.88 | |
| 12/26/2015 Christmas 12/25 | | | 5.33 | | 0 | | - | | 6.88 | |
| 1/2/2016 New Years 1/1 | | | 5.33 | | 0 | | - | | 6.88 | |
| 1/9/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 1/16/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 1/23/2016 MLK 1/18 | | | 5.33 | | 0 | | - | | 6.88 | |
| 1/30/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 2/6/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 2/13/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 2/20/2016 President's day 2/15 | | | 5.33 | | 0 | | - | | 6.88 | |
| 2/27/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 3/5/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 3/12/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 3/19/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 3/26/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 4/2/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 4/9/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 4/16/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 4/23/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 4/30/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 5/7/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 5/14/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 5/21/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 5/28/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 6/4/2016 Memorial day 5/30 | | | 5.33 | | 0 | | - | | 6.88 | |
| 6/11/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 6/18/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 6/25/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 7/2/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 7/9/2016 July 4th | | | 5.33 | | 0 | | - | | 6.88 | |
| 7/16/2016 | | | 5.33 | | 0 | | - | | 6.88 | |
| 7/23/2016 | 7/22 acad (assigned) | 1 | 4.33 | | 0 | | - | | 6.88 | |
| 7/30/2016 | 7/26 acad | 1 | 3.33 | | 0 | | - | | 6.88 | |
| 8/6/2016 | | | 3.33 | | 0 | | - | | 6.88 | |
| 8/13/2016 | 8/9 acad | 1 | 2.33 | | 0 | | - | | 6.88 | |
| 8/20/2016 | | | 2.33 | | 0 | | - | | 6.88 | |
| 8/27/2016 | 8/26 acad (assigned) | 1 | 1.33 | | 0 | | - | | 6.88 | |
| 9/3/2016 | 8/29-9/2 vac | | 1.33 | | 0 | | - | 5 | 1.88 | |
| 9/10/2016 Labor day 9/5 | 9/6 acad | 1 | 0.33 | | 0 | | - | | 1.88 | |
| 9/17/2016 | | | 0.33 | | 0 | | - | | 1.88 | |
| 9/24/2016 | | | 0.33 | | 0 | | - | | 1.88 | |
| 9/30/2016 5 days | 9/29-9/30 (boards) | | 0.33 | | 0 | | - | 2 | (0.12) | |
| 9/30 is a Tuesday | | | | | | | | | | |

Balance of days       0 33       0       Balance of days   (0.12)   -
                                          Balance of weeks  (0.03)

PHYSICIAN TIME OFF                             2/7/2022 19:30

FY2016

148    days

Wednesdays off                                    accrues 6.4 hol comp

Academic time is not earning during leaves       Use 1.6 pto for each holiday

Last day 2/25/16                                        works T,R,F

Reg week = 40 hours

| NAME | Hito Start date 6/27/14, .80FTE | | | | | | |
|---|---|---|---|---|---|---|---|
| ID# | 6 weeks PTO | | | | | | |
| | | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | (SCP) SICK DAYS | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | (SCP) SICK DAYS | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | 0.32 | |
| FY2016 BALANCE | | | 2.40 | | # Days | 9.73 | |
| FY2016 BALANCE | elig for Dec,Jan, Feb | | | | | 10.06 | put a "1" for a day worked |
| | @ .80 FTE | | | | | | |
| WEEK END Holidays | | | | | | | put "-1" for day taken |
| 10/3/2015 (Th & Fr) | 10/1-10/2 scp  (Th &Fr) | | 2.40 | 2 | | 10.06 | |
| 10/10/2015 | 10/5-10/9 scp | | 2.40 | 4 | | 10.06 | |
| 10/17/2015 Columbus day 10/12 | 10/13-10/16 scp | | 2.40 | 3 | | 10.06 | |
| 10/24/2015 | 10/19-10/23 scp | | 2.40 | 4 | | 10.06 | |
| 10/31/2015 | 10/26-10/30 scp | | 2.40 | 4 | | 10.06 | |
| 11/7/2015 | 11/2 SCP 11/3 vac 11/5-11/6 vac | | 2.40 | 1 | 3 | 7.06 | |
| 11/14/2015 Veterans Day 11/11 | 11/9-11/13 vac  (Vet day is Wed) | | 2.40 | | 4 | 3.06 | uses 1.6 hrs |
| | (M11/16, T 11/17, Th 11/19 vacation 3 days))   (Fr 11/20 - NO Pay status begins) | | | | | | |
| 11/21/2015 | | | 2.40 | | 3 | 0.06 | |
| 11/28/2015 Thanksgiving 11/26 | 11/23-11/27 vac (Thanksgiving hol Thues): NO PAY | | 2.40 | | 0 | 0.06 | uses 1.6 hrs |
| 12/5/2015 | 11/30 NO PAY -- return to work 12/1/15 | | 2.40 | | 0 | 0.06 | |
| 12/12/2015 | | | 2.40 | | | 0.06 | |
| 12/19/2015 | | | 2.40 | | | 0.06 | |
| 12/26/2015 Christmas 12/25 | | | 2.40 | | | 0.06 | |
| 1/2/2016 New Years 1/1 | | | 2.40 | | | 0.06 | |
| 1/9/2016 | | | 2.40 | | | 0.06 | |
| 1/16/2016 | | | 2.40 | | | 0.06 | |
| 1/23/2016 MLK 1/18 | 1/22 Hol comp MLK | | 2.40 | | | 0.06 | 1-1 |
| 1/30/2016 | | | 2.40 | | | 7.06 | |
| 2/6/2016 | 2/1 acad cancelled, 2/5 acad (assigned) | 1 | 1.40 | | | 0.06 | |
| 2/13/2016 | 2/8 acad (assigned) | 1 | 0.40 | | | 0.06 | |
| 2/20/2016 President's day 2/15 | | | 0.40 | | | 0.06 | |
| 2/27/2016 | Last day of employment 2/25/16 | | 0.40 | | | 0.06 | |
| 3/5/2016 | | | 0.40 | | | 0.06 | |
| 3/12/2016 | | | 0.40 | | | 0.06 | |
| 3/19/2016 | | | 0.40 | | | 0.06 | |
| 3/26/2016 | | | 0.40 | | | 0.06 | |
| 4/2/2016 | | | 0.40 | | | 0.06 | |
| 4/9/2016 | | | 0.40 | | | 0.06 | |
| 4/16/2016 | | | 0.40 | | | 0.06 | |
| 4/23/2016 | | | 0.40 | | | 0.06 | |
| 4/30/2016 | | | 0.40 | | | 0.06 | |
| 5/7/2016 | | | 0.40 | | | 0.06 | |
| 5/14/2016 | | | 0.40 | | | 0.06 | |
| 5/21/2016 | | | 0.40 | | | 0.06 | |
| 5/28/2016 | | | 0.40 | | | 0.06 | |
| 6/4/2016 Memorial day 5/30 | | | 0.40 | | | 0.06 | |
| 6/11/2016 | | | 0.40 | | | 0.06 | |
| 6/18/2016 | | | 0.40 | | | 0.06 | |
| 6/25/2016 | | | 0.40 | | | 0.06 | |
| 7/2/2016 | | | 0.40 | | | 0.06 | |
| 7/9/2016 July 4th | | | 0.40 | | | 0.06 | |
| 7/16/2016 | | | 0.40 | | | 0.06 | |
| 7/23/2016 | | | 0.40 | | | 0.06 | |
| 7/30/2016 | | | 0.40 | | | 0.06 | |
| 8/6/2016 | | | 0.40 | | | 0.06 | |
| 8/13/2016 | | | 0.40 | | | 0.06 | |
| 8/20/2016 | | | 0.40 | | | 0.06 | |
| 8/27/2016 | | | 0.40 | | | 0.06 | |
| 9/3/2016 | | | 0.40 | | | 0.06 | |
| 9/10/2016 Labor day 9/5 | | | 0.40 | | | 0.06 | |
| 9/17/2016 | | | 0.40 | | | 0.06 | |
| 9/24/2016 | | | 0.40 | | | 0.06 | |
| 9/30/2015 5 days | | | 0.40 | | | 0.06 | |
| 9/30 is a Friday | | | | | | | |
| | Balance of days | | 0.40 | | Balance of days | 0.06 | 0 |
| | | | | | Balance of weeks | 0.01 | |

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19 30

Per offer letter- 1 day per week- less vacation time

days        225

Reg week = 40 hours

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | Kamalian | | | | | | | | | |
| **ID#** | SD 7/31/15--------TERM DATE 5/13/16 | | | | | | | | | |
| **FY15 CARRY OVER** | | | | | | | | | 0.62 | |
| **FY2016 FLOATING HOLIDAY, not referring to Veteran's Day** | | | | | | | | | 18 | put a "1" for a |
| **FY2016 BALANCE** | **1 academic day/wk less vacation (4 wks prorated)** | | 28 | | 0 | | | # Days | 19 | day worked |
| **FY2016 BALANCE** | Oct-May 13= 32 wks less | | | | | | | | | put -1 for day taken |
| **WEEK END Holidays** | | | 28 | | 0 | | - | | 19 | |
| 10/3/2015 (Th & Fr) | | | 28 | | 0 | | - | | 19 | |
| 10/10/2015 | 10/5-10/7 acad (boards) | 3 | 25 | | 0 | | - | | 19 | |
| 10/17/2015 Columbus day 10/12 | 10/15 acad | 1 | 24 | | 0 | | - | | 19 | |
| 10/24/2015 | 10/21 acad | 1 | 23 | | 0 | | - | | 19 | |
| 10/31/2015 | 10/28 acad cancelled | | 23 | | 0 | | - | | 19 | |
| 11/7/2015 | 11/2 vac, 11/5 acad | 1 | 22 | | 0 | | - | 1 | 18 | |
| 11/14/2015 Veterans Day 11/11 | 11/13 acad | 1 | 21 | | 0 | | - | | 18 | 1 |
| 11/21/2015 | 11/18 acad | 1 | 20 | | 0 | | - | | 18 | 1 |
| 11/28/2015 Thanksgiving 11/26 | | | 20 | | 0 | | - | | 18 | |
| 12/5/2015 | 12/2 acad | 1 | 19 | | 0 | | - | | 18 | |
| 12/12/2015 | 12/9 acad | 1 | 18 | | 0 | | - | | 18 | |
| 12/19/2015 | 12/15 acad | 1 | 17 | | 0 | | - | | 18 | |
| 12/26/2015 Christmas 12/25 | | | 17 | | 0 | | - | | 18 | |
| 1/2/2016 New Years 1/1 | 12/30 acad | 1 | 16 | | 0 | | - | | 18 | |
| 1/9/2016 | 1/4 scp, 1/5 acad | 1 | 15 | | 0 | 1 | - | | 18 | |
| 1/16/2016 | 1/11 acad, 1/12 acad | 2 | 13 | | 0 | | 1 | | 18 | |
| 1/23/2016 MLK 1/18 | 1/19 acad, 1/22 acad (assigned) | 2 | 11 | | 0 | | 1 | | 18 | |
| 1/30/2016 | 1/28 acad | 1 | 10 | | 0 | | 1 | | 18 | |
| 2/6/2016 | 2/1 hol comp (vet day), 2/3 acad | 1 | 9 | | 0 | | 1 | | 18 | -1 |
| 2/13/2016 | | | 9 | | 0 | | 1 | | 18 | |
| 2/20/2016 President's day 2/15 | 2/16 acad, 2/17-2/19 vac (assigned) | 1 | 8 | | 0 | | 1 | 3 | 15 | |
| 2/27/2016 | 2/22-2/26 vac | | 8 | | 0 | | 1 | 5 | 10 | |
| 3/5/2016 | 3/2 acad | 1 | 7 | | 0 | | 1 | | 10 | |
| 3/12/2016 | | | 7 | | 0 | | 1 | | 10 | |
| 3/19/2016 | 3/15 acad  3/18 acad | 2 | 5 | | 0 | | 1 | | 10 | |
| 3/26/2016 | 3/21-3/25 vac | | 5 | | 0 | | 1 | 5 | 5 | |
| 4/2/2016 | 3/28-4/1 vac | | 5 | | 0 | | 1 | 5 | 0 | |
| 4/9/2016 | 4/4 acad, 4/6 acad, 4/8 hol comp (Thanksgiving) | 2 | 3 | | 0 | | 1 | | 0 | -1 |
| 4/16/2016 | 4/13 acad | 1 | 2 | | 0 | | 1 | | 0 | |
| 4/23/2016 | 4/21 acad | 1 | 1 | | 0 | | 1 | | 0 | |
| 4/30/2016 | | | 1 | | 0 | | 1 | | 0 | |
| 5/7/2016 | 5/4 acad | 1 | - | | 0 | | 1 | | 0 | |
| 5/14/2016 | Term date 5/13/16 | | - | | 0 | | 1 | | 0 | |
| 5/21/2016 | | | - | | 0 | | 1 | | 0 | |
| 5/28/2016 | | | - | | 0 | | 1 | | 0 | |
| 6/4/2016 Memorial day 5/30 | | | - | | 0 | | 1 | | 0 | |
| 6/11/2016 | | | - | | 0 | | 1 | | 0 | |
| 6/18/2016 | | | - | | 0 | | 1 | | 0 | |
| 6/25/2016 | | | - | | 0 | | 1 | | 0 | |
| 7/2/2016 | | | - | | 0 | | 1 | | 0 | |
| 7/9/2016 July 4th | | | - | | 0 | | 1 | | 0 | |
| 7/16/2016 | | | - | | 0 | | 1 | | 0 | |
| 7/23/2016 | | | - | | 0 | | 1 | | 0 | |
| 7/30/2016 | | | - | | 0 | | 1 | | 0 | |
| 8/6/2016 | | | - | | 0 | | 1 | | 0 | |
| 8/13/2016 | | | - | | 0 | | 1 | | 0 | |
| 8/20/2016 | | | - | | 0 | | 1 | | 0 | |
| 8/27/2016 | | | - | | 0 | | 1 | | 0 | |
| 9/3/2016 | | | - | | 0 | | 1 | | 0 | |
| 9/10/2016 Labor day 9/5 | | | - | | 0 | | 1 | | 0 | |
| 9/17/2016 | | | - | | 0 | | 1 | | 0 | |
| 9/24/2016 | | | - | | 0 | | 1 | | 0 | |
| 9/30/2015 5 days | | | - | | 0 | | 1 | | 0 | |
| **9/30 is a Friday** | | | | | | | | | | |
| | Balance of days | | - | | 0 | | | Balance of days | 0 | 0 |
| | | | | | | | | Balance of weeks | 0 | |

PHYSICIAN TIME OFF
FY2016

2/7/2022 19:30

Per rosen rmail 8/31/15
12   Base Acad
12   Acad  Liver Admin for Chief
12   Admin for Chief

Reg week = 40 hours

| NAME | Adib Karam, Sd 7/1/2010 | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|
| ID# | | | | | | | | | | |
| **WEEK END** FY15 CARRY OVER FY2016 FLOATING HOLIDAY, not referring to Veteran's Day FY2016 BALANCE FY2016 BALANCE FY2014 BALANCE | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE  12 | ADMIN DAYS | ADMIN DAYS BALANCE  24  24 | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS  # Days | PTO DAYS BALANCE  1  35  36 | HOLIDAY WORKED RECORD  put a "1" for a day worked |
| 10/3/2015 (3 DAYS) | | | 12 | | 24 | | - | | 36 | |
| 10/10/2015 | | | 12 | | 24 | | - | | 36 | |
| 10/17/2015 Columbus day 10/12 | 10/13-10/14 vac, 10/15 vac ML, 10/16 vac | | 12 | | 24 | | - | 4 | 32 | |
| 10/24/2015 | 10/20 admin , 10/23 acad | 1 | 11 | 1 | 23 | | - | | 32 | |
| 10/31/2015 | 10/28 acad, 10/30 admin (assigned) | 1 | 10 | 1 | 22 | | - | | 32 | |
| 11/7/2015 | 11/4 admin | | 10 | 1 | 21 | | - | | 32 | |
| 11/14/2015 Veterans Day 11/11 | | | 10 | | 21 | | - | | 32 | 1 |
| 11/21/2015 | 11/18-11/19 acad | 2 | 8 | | 21 | | - | | 32 | |
| 11/28/2015 Thanksgiving 11/26 | | | 8 | | 21 | | - | | 32 | 1 |
| 12/5/2015 | 12/3 vac ML | | 8 | | 21 | | - | 1 | 31 | |
| 12/12/2015 | 12/9 acad, 12/10 admin (assigned) cancelled | 1 | 7 | | 21 | | - | | 31 | |
| 12/19/2015 | 12/15 admin (assigned) | | 7 | 1 | 20 | | - | | 31 | |
| 12/26/2015 Christmas 12/25 | 12/23 vac, 12/24 (comp thanksgiving) | | 7 | | 20 | | - | 1 | 30 | -1 |
| 1/2/2016 New Years 1/1 | 12/28 vac ML, 12/29 vac, 12/30-12/31 vac ML | | 7 | | 20 | | - | 4 | 26 | |
| 1/9/2016 | 1/6 admin, 1/7 acad cancelled | | 7 | 1 | 19 | | - | | 26 | |
| 1/16/2016 | 1/13 admin, 1/14 skill project other am, 1/14 admin pm | | 7 | 1 | 18 | | - | | 26 | |
| 1/23/2016 MLK 1/18 | 1/20 admin, 1/21 acad cancelled | | 7 | 1 | 17 | | - | | 26 | |
| 1/30/2016 | 1/27 admin, 1/28 acad (assigned) | 1 | 6 | 1 | 16 | | - | | 26 | |
| 2/6/2016 | 2/3 admin, 2/4 acad | 1 | 5 | 1 | 15 | | - | | 26 | |
| 2/13/2016 | 2/10 admin, 2/11-2/12 vac ML | | 5 | 1 | 14 | | - | 2 | 24 | |
| 2/20/2016 President's day 2/15 | 2/16  vet day comp, 2/17 admin | | 5 | 1 | 13 | | - | | 24 | 1-1 |
| 2/27/2016 | 2/23 acad (assigned), 2/24 admin, 2/25 acad cancelled | 1 | 4 | 1 | 12 | | - | | 24 | |
| 3/5/2016 | 2/29-3/1 vac ML, 3/2 admin, 3/3-3/4 vac ML | | 4 | 1 | 11 | | - | 4 | 20 | |
| 3/12/2016 | 3/7-3/8 vac ML, 3/9 admin, 3/10-3/11 vac ML | | 4 | 1 | 10 | | - | 4 | 16 | |
| 3/19/2016 | 3/15 admin (assigned), 3/16 admin, 3/17 acad 3/18 pres day | 1 | 3 | 2 | 8 | | - | | 16 | -1 |
| 3/26/2016 | 3/23 admin | | 3 | 1 | 7 | | - | | 16 | |
| 4/2/2016 | 3/30 vac | | 3 | | 7 | | - | 1 | 15 | |
| 4/9/2016 | 4/6 admin, 4/7 admin (assigned) | | 3 | 2 | 5 | | - | | 15 | |
| 4/16/2016 | 4/13 admin | | 3 | | 5 | | - | | 15 | |
| 4/23/2016 | 4/20 acad, 4/22 acad (assigned) | 1 | 2 | | 5 | | - | | 15 | |
| 4/30/2016 | 4/27 admin, 4/27 vac | | 2 | | 5 | | - | 1 | 14 | |
| 5/7/2016 | 5/4 acad | 1 | 1 | | 5 | | - | | 14 | |
| 5/14/2016 | 5/11 admin, 5/12-5/13 scp | | 1 | | 5 | 2 | 2 | | 14 | |
| 5/21/2016 | 5/18 admin, 5/20 acad (assigned) | | 1 | | 5 | | 2 | | 14 | |
| 5/28/2016 | 5/25 admin, 5/27 acad (assigned) cancelled | | 1 | 1 | 4 | | 2 | | 14 | |
| 6/4/2016 Memorial day 5/30 | 5/31 vac, 6/1 admin, 6/2 vac, 6/3 vac ML | | 1 | 1 | 3 | | 2 | 3 | 11 | |
| 6/11/2016 | 6/8 admin | | 1 | | 3 | | 2 | | 11 | |
| 6/18/2016 | 6/14 acad (assigned), 6/15 vac, 6/16-6/17 vac, 6/15 vac | | 1 | | 3 | | 2 | 1 | 10 | |
| 6/25/2016 | 6/20-6/21 vac cancelled, 6/22 acad, 6/22 vac | | 1 | | 3 | | 2 | 1 | 9 | |
| 7/2/2016 | 6/29 admin | | 1 | | 3 | | 2 | | 9 | |
| 7/9/2016 July 4th | 7/6 admin cancelled, 7/7-7/8 vac | | 1 | | 3 | | 2 | 2 | 7 | |
| 7/16/2016 | 7/11-12, 7/13 acad, 7/14 vac ML, 7/15 vac | 1 | 0 | | 3 | | 2 | 4 | 3 | |
| 7/23/2016 | 7/20 admin | | 0 | 1 | 2 | | 2 | | 3 | |
| 7/30/2016 | 7/27 admin | | 0 | 1 | 1 | | 2 | | 3 | |
| 8/6/2016 | 8/3 admin, 8/3 vac, 8/3 admin | | 0 | 1 | 0 | | 2 | | 3 | |
| 8/13/2016 | 8/10 admin, 8/8 scp, 8/10 vac | | 0 | | 0 | 1 | 3 | 1 | 2 | |
| 8/20/2016 | 8/17 admin, 8/19 vac cancelled, 8/17 vac | | 0 | | 0 | | 3 | | 2 | |
| 8/27/2016 | 8/24 admin, 8/24 vac | | 0 | | 0 | | 3 | 1 | 1 | |
| 9/3/2016 | 8/30 vac cancelled, 8/31 admin cancelled, 9/1 vac cancelled | | 0 | | 0 | | 3 | | 1 | |
| 9/10/2016 Labor day 9/5 | 9/6 vac cancelled, 9/7 admin cancelled | | 0 | | 0 | | 3 | | 1 | |
| 9/17/2016 | 9/14 9/16 vac cancelled | | 0 | | 0 | | 3 | | 1 | |
| 9/24/2016 5 days | 9/21 admin, 9/21 vac | | 0 | | 0 | | 3 | 1 | 0 | |
| 9/30/2016 (2 days) | 9/28 admin | | 0 | | 0 | | 3 | | 0 | |
| **9/30 is a Tuesday** | | | | | | | | | | |
| | Balance of days | | 0 | | 0 | | | Balance of days | - | 0 |
| | | | | | | | | Balance of weeks | - | |

PHYSICIAN TIME OFF
FY2016                                          2/7/2022 19 30

**5/1/16  no longer Abd Fellowship Director**

assgn. request  Thursdays on CT & 1st Monday of the month on CT

Reg week   40 hours

| NAME | Young Kim | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **ID#** | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| **WEEK END** | Comments | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | 1 | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | # Days | 35 | put a "1" for a |
| FY2016 BALANCE | | | 12 | fellowship dir | 12 | | | | | day worked |
| FY2016 BALANCE | | | 12 | | | | | | 36 | put -1  for day taken |
| WEEK END  Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | 10/1-10/2 vac | | 12 | | 12 | - | | 2 | 34 | |
| 10/5/2015 | 10/5-10/9 vac | | 12 | | 12 | - | | 5 | 29 | |
| 10/17/2015 Columbus day 10/12 | 10/13 acad (ACLS) | 1 | 11 | | 12 | - | | | 29 | |
| 10/24/2015 | 10/23 vac | | 11 | | 12 | - | | 1 | 28 | |
| 10/31/2015 | 10/26 vac | | 11 | | 12 | - | | 1 | 27 | |
| 11/7/2015 | | | 11 | | 12 | - | | | 27 | |
| 11/14/2015 Veterans Day 11/11 | | | 11 | | 12 | - | | | 27 | 1 |
| 11/21/2015 | | | 11 | | 12 | - | | | 27 | |
| 11/28/2015 Thanksgiving 11/26 | | | 11 | | 12 | - | | | 27 | |
| 12/5/2015 | 11/30-12/4 acad (RSNA) | 5 | 6 | | 12 | - | | | 27 | |
| 12/12/2015 | | | 6 | | 12 | - | | | 27 | |
| 12/19/2015 | 12/14-12/18 vac | | 6 | | 12 | - | | 5 | 22 | |
| 12/26/2015 Christmas 12/25 | | | 6 | | 12 | - | | | 22 | 1 |
| 1/2/2016 New Years 1/1 | | | 6 | | 12 | - | | | 22 | |
| 1/9/2016 | | | 6 | | 12 | - | | | 22 | |
| 1/16/2016 | 1/14 skill project other am, 1/14 admin pm, 1/15 (comp Christmas) | | 6 | 0.5 | 11.5 | - | | | 22 | -1 |
| 1/23/2016 MLK 1/18 | 1/19 vet day 1/20-1/22 vac | | 6 | | 11.5 | - | | 3 | 19 | -1 |
| 1/30/2016 | 1/26 admin | | 6 | 1 | 10.5 | - | | | 19 | |
| 2/6/2016 | 2/2 admin pm | | 6 | 0.5 | 10 | - | | | 19 | |
| 2/13/2016 | 2/8 admin | | 6 | 1 | 9 | - | | | 19 | |
| 2/20/2016 President's day 2/15 | | | 6 | | 9 | - | | | 19 | |
| 2/27/2016 | | | 6 | | 9 | | | | 19 | |
| 3/5/2016 | | | 6 | | 9 | | | | 19 | |
| 3/12/2016 | 3/8 admin (assigned) | | 6 | 1 | 8 | | | | 19 | |
| 3/19/2016 | | | 6 | | 8 | | | | 19 | |
| 3/26/2016 | 3/23 admin (assigned) | | 6 | 1 | 7 | | | | 19 | |
| 4/2/2016 | | | 6 | | 7 | | | | 19 | |
| 4/9/2016 | | | 6 | | 7 | | | | 19 | |
| 4/16/2016 | | | 6 | | 7 | | | | 19 | |
| 4/23/2016 | | | 6 | | 7 | | | | 19 | |
| 4/30/2016 | 4/25-4/29 vac | | 6 | | 7 | | | 5 | 14 | |
| 5/7/2016 | 5/2-5/6 vac | | 6 | | 7 | | | 5 | 9 | |
| 5/14/2016 | 5/9-5/10 vac | | 6 | | 7 | | | 2 | 7 | |
| 5/21/2016 | | | 6 | | 7 | | | | 7 | |
| 5/28/2016 | | | 6 | | 7 | | | | 7 | |
| 6/4/2016 Memorial day 5/30 | | | 6 | | 7 | - | | | 7 | |
| 6/11/2016 | | | 6 | | 7 | | | | 7 | |
| 6/18/2016 | 6/9-6/10 acad (WCIO meeting) cancelled | | 6 | | 7 | - | | 1 | 6 | |
| 6/25/2016 | 6/13 vac | | 6 | | 7 | | | | 6 | |
| 7/2/2016 | 6/20-6/24 vac | | 6 | | 7 | | | 5 | 1 | |
| 7/9/2016 July 4th | | | 6 | | 7 | - | | | 1 | |
| 7/16/2016 | 7/15 vac denied | | 6 | | 7 | | | | 1 | |
| 7/23/2016 | | | 6 | | 7 | | | | 1 | |
| 7/30/2016 | 7/25 admin | | 6 | 1 | 6 | | | | 1 | |
| 8/6/2016 | 8/1 vac, 8/2-8/3 acad, 8/4-8/5 admin | 2 | 4 | 2 | 4 | | | 1 | 0 | |
| 8/13/2016 | | | 4 | | 4 | | | | 0 | |
| 8/20/2016 | 8/15 admin | | 4 | 1 | 3 | | | | 0 | |
| 9/3/2016 | | | 4 | | 3 | | | | 0 | |
| 9/10/2016 Labor day 9/5 | | | 4 | | 3 | - | | | 0 | |
| 9/17/2016 | 9/16 acad | 1 | 3 | | 3 | - | | | 0 | take 1 acad day from FY 17 |
| 9/24/2016 | 9/22 acad, 9/23 acad | 2 | 1 | | 3 | - | | | 0 | |
| 9/30/2015  5 days | 9/26-9/27 acad ( ecture), 9/28-9/30 admin (lecture) | 2 | -1 | 3 | 0 | - | | | 0 | |
| 9/30 is a Friday | | | | | | | | | | |

| | Balance of days | -1 | | 0 | | | | Balance of days | 0 | 0 |
| | | | | | | | | Balance of weeks | 0 | |

**PHYSICIAN TIME OFF**                                    2/7/2022 19:30
**FY2016**

Reg week = 40 hours | 1FTE

| NAME | Leeman Start date 7/30/14 | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|
| ID# | 6 weeks PTO | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|------|------|------|------|------|------|------|------|------|------|------|
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | | |
| FY2016 BALANCE | | | 12 | | 0 | | | | 1.00 | |
| | | | | | | | | # Days | 30.00 | put a "1" for a day worked |
| FY2016 BALANCE | | | | NA | | | | | 31 | put "-1" for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 12 | | 0 | | - | | 31 | |
| 10/10/2015 | 10/7 acad assigned | 1 | 11 | | 0 | | - | | 31 | |
| 10/17/2015 Columbus day 10/12 | | | 11 | | 0 | | - | | 31 | |
| 10/24/2015 | | | 11 | | 0 | | - | | 31 | |
| 10/31/2015 | | | 11 | | 0 | | - | | 31 | |
| 11/7/2015 | 11/2-11/6 vac | | 11 | | 0 | | - | 5 | 26 | |
| 11/14/2015 Veterans Day 11/11 | 11/13 acad | 1 | 10 | | 0 | | - | | 26 | 1 |
| 11/21/2015 | 11/16 acad assigned cancelled, 11/17 acad | 1 | 9 | | 0 | | - | | 26 | |
| 11/28/2015 Thanksgiving 11/26 | | | 9 | | 0 | | - | | 26 | |
| 12/5/2015 | 12/4 acad | 1 | 8 | | 0 | | - | | 26 | |
| 12/12/2015 | | | 8 | | 0 | | - | | 26 | |
| 12/19/2015 | 12/17 acad am (BLS and ACLS) cancelled | | 8 | | 0 | | - | | 26 | |
| 12/26/2015 Christmas 12/25 | | | 8 | | 0 | | - | | 26 | |
| 1/2/2016 New Years 1/1 | | | 8 | | 0 | | - | | 26 | |
| 1/9/2016 | | | 8 | | 0 | | - | | 26 | |
| 1/16/2016 | 1/11 vet day 1/12-1/14 vac, 1/15 acad (ACLS) | 1 | 7 | | 0 | | - | 3 | 23 | -1 |
| 1/23/2016 MLK 1/18 | | | 7 | | 0 | | - | | 23 | |
| 1/30/2016 | | | 7 | | 0 | | - | | 23 | |
| 2/6/2016 | 2/5 acad | 1 | 6 | | 0 | | - | | 23 | |
| 2/13/2016 | | | 6 | | 0 | | - | | 23 | |
| 2/20/2016 President's day 2/15 | | | 6 | | 0 | | - | | 23 | |
| 2/27/2016 | | | 6 | | 0 | | - | | 23 | |
| 3/5/2016 | | | 6 | | 0 | | - | | 23 | |
| 3/12/2016 | 3/7 acad | 1 | 5 | | 0 | | - | | 23 | |
| 3/19/2016 | 3/14-3/18 vac | | 5 | | 0 | | - | 5 | 18 | |
| 3/26/2016 | | | 5 | | 0 | | - | | 18 | |
| 4/2/2016 | 4/1 vac | | 5 | | 0 | | - | 1 | 17 | |
| 4/9/2016 | 4/4 vac, 4/6 acad | 1 | 4 | | 0 | | - | 1 | 16 | |
| 4/16/2016 | | | 4 | | 0 | | - | | 16 | |
| 4/23/2016 | | | 4 | | 0 | | - | | 16 | |
| 4/30/2016 | | | 4 | | 0 | | - | | 16 | |
| 5/7/2016 | | | 4 | | 0 | | - | | 16 | |
| 5/14/2016 | 5/11 acad, 5/13 acad | 2 | 2 | | 0 | | - | | 16 | |
| 5/21/2016 | 5/16 acad cancelled, 5/16 vac | | 2 | | 0 | | - | 1 | 15 | |
| 5/28/2016 | 5/23-5/27 vac | | 2 | | 0 | | - | 5 | 10 | |
| 6/4/2016 Memorial day 5/30 | | | 2 | | 0 | | - | | 10 | 1 |
| 6/11/2016 | | | 2 | | 0 | | - | | 10 | |
| 6/18/2016 | | | 2 | | 0 | | - | | 10 | |
| 6/25/2016 | 6/24 vac | | 2 | | 0 | | - | 1 | 9 | |
| 7/2/2016 | 6/27-6/30 vac | | 2 | | 0 | | - | 4 | 5 | |
| 7/9/2016 July 4th | | | 2 | | 0 | | - | | 5 | |
| 7/16/2016 | | | 2 | | 0 | | - | | 5 | |
| 7/23/2016 | 7/18 acad | 1 | 1 | | 0 | | - | | 5 | |
| 7/30/2016 | | | 1 | | 0 | | - | | 5 | |
| 8/6/2016 | | | 1 | | 0 | | - | | 5 | |
| 8/13/2016 | 8/8 hol comp (Mem Day), 8/12 acad | 1 | 0 | | 0 | | - | | 5 | -1 |
| 8/20/2016 | | | 0 | | 0 | | - | | 5 | |
| 8/27/2016 | | | 0 | | 0 | | - | | 5 | |
| 9/3/2016 | 9/2 vac | | 0 | | 0 | | - | 1 | 4 | |
| 9/10/2016 Labor day 9/5 | 9/6-9/9 vac | | 0 | | 0 | | - | 4 | - | |
| 9/17/2016 | | | 0 | | 0 | | - | | - | |
| 9/24/2016 | | | 0 | | 0 | | - | | - | |
| 9/30/2015 5 days | | | 0 | | 0 | | - | | - | |
| 9/30 is a Friday | | | | | | | | | | |
| | | | | | | | | | | |
| | Balance of days | | 0 | | 0 | | | Balance of days | - | 0 |
| | | | | | | | | Balance of weeks | - | |

**PHYSICIAN TIME OFF**                                           2/7/2022 19:30
**FY2016**

Reg week = 40 hours

| NAME | Robert Licho | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ID# | | | | | | | | | | |
| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SP) SICK DAYS | (SP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 1 | |
| FY2016 BALANCE | | | 12 | | 0 | | | # Days | 35 | put a "1" for a day worked |
| FY2016 BALANCE | | | | | | | | | 36 | put "-1" for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 12 | | 0 | | - | | 36 | |
| 10/10/2015 | | | 12 | | 0 | | - | | 36 | |
| 10/17/2015 Columbus day 10/12 | | | 12 | | 0 | | - | | 36 | |
| 10/24/2015 | | | 12 | | 0 | | - | | 36 | |
| 10/31/2015 | | | 12 | | 0 | | - | | 36 | |
| 11/7/2015 | | | 12 | | 0 | | - | | 36 | |
| 11/14/2015 Veterans Day 11/11 | | | 12 | | 0 | | - | | 36 | 1 |
| 11/21/2015 | | | 12 | | 0 | | - | | 36 | |
| 11/28/2015 Thanksgiving 11/26 | 11/27 vet day | | 12 | | 0 | | - | | 36 | -1 |
| 12/5/2015 | | | 12 | | 0 | | - | | 36 | |
| 12/12/2015 | | | 12 | | 0 | | - | | 36 | |
| 12/19/2015 | | | 12 | | 0 | | - | | 36 | |
| 12/26/2015 Christmas 12/25 | 12/21 -12/22 vac ML, 12/23 vac, 12/24 vac ML | | 12 | | 0 | | - | 4 | 32 | |
| 1/2/2016 New Years 1/1 | 12/28-12/31 vac | | 12 | | 0 | | - | 4 | 28 | |
| 1/9/2016 | | | 12 | | 0 | | - | | 28 | |
| 1/16/2016 | | | 12 | | 0 | | - | | 28 | |
| 1/23/2016 MLK 1/18 | | | 12 | | 0 | | - | | 28 | |
| 1/30/2016 | 1/26 acad | 1 | 11 | | 0 | | - | | 28 | |
| 2/6/2016 | | | 11 | | 0 | | - | | 28 | |
| 2/13/2016 | 2/12 acad | 1 | 10 | | 0 | | - | | 28 | |
| 2/20/2016 President's day 2/15 | 2/16-2/19 vac | | 10 | | 0 | | - | 4 | 24 | |
| 2/27/2016 | 2/22 acad | 1 | 9 | | 0 | | - | | 24 | |
| 3/5/2016 | | | 9 | | 0 | | - | | 24 | |
| 3/12/2016 | | | 9 | | 0 | | - | | 24 | |
| 3/19/2016 | | | 9 | | 0 | | - | | 24 | |
| 3/26/2016 | | | 9 | | 0 | | - | | 24 | |
| 4/2/2016 | 3/28-3/29 vac ML | | 9 | | 0 | | - | 2 | 22 | |
| 4/9/2016 | | | 9 | | 0 | | - | | 22 | |
| 4/16/2016 | | | 9 | | 0 | | - | | 22 | |
| 4/23/2016 | 4/18 vac, 4/20-4/21 vac ML, 4/22 vac | | 9 | | 0 | | - | 4 | 18 | |
| 4/30/2016 | | | 9 | | 0 | | - | | 18 | |
| 5/7/2016 | | | 9 | | 0 | | - | | 18 | |
| 5/14/2016 | | | 9 | | 0 | | - | | 18 | |
| 5/21/2016 | | | 9 | | 0 | | - | | 18 | |
| 5/28/2016 | | | 9 | | 0 | | - | | 18 | |
| 6/4/2016 Memorial day 5/30 | 6/1 acad | 1 | 8 | | 0 | | - | | 18 | |
| 6/11/2016 | 6/10 acad cancelled | | 8 | | 0 | | - | | 18 | |
| 6/18/2016 | 6/17 acad | 1 | 7 | | 0 | | - | | 18 | |
| 6/25/2016 | 6/20-6/24 vac cancelled, 6/24 vac | | 7 | | 0 | | - | 1 | 17 | |
| 7/2/2016 | 6/27-7/1 vac | | 7 | | 0 | | - | 5 | 12 | |
| 7/9/2016 July 4th | | | 7 | | 0 | | - | | 12 | |
| 7/16/2016 | | | 7 | | 0 | | - | | 12 | |
| 7/23/2016 | 7/18 vac, 7/19 vac ML, 7/20 vac, 7/21 vac ML, 7/22 acad cancelled, 7/22 vac | | 7 | | 0 | | - | 5 | 7 | |
| 7/30/2016 | 7/25-7/29 vac | | 7 | | 0 | | - | 5 | 2 | |
| 8/6/2016 | | | 7 | | 0 | | - | | 2 | |
| 8/13/2016 | 8/12 acad | 1 | 6 | | 0 | | - | | 2 | |
| 8/20/2016 | 8/18 vac ML, 8/19 acad | 1 | 5 | | 0 | | - | 1 | 1 | |
| 8/27/2016 | 8/22-8/26 acad | 5 | 0 | | 0 | | - | | 1 | |
| 9/3/2016 | 8/30 vac ML | | 0 | | 0 | | - | 1 | 0 | |
| 9/10/2016 Labor day 9/5 | | | 0 | | 0 | | - | | 0 | |
| 9/17/2016 | | | 0 | | 0 | | - | | 0 | |
| 9/24/2016 | | | 0 | | 0 | | - | | 0 | |
| 9/30/2016 5 days | | | 0 | | 0 | | - | | 0 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0 | | 0 | | | Balance of days | 0 | 0 |
| | | | | | | | | Balance of weeks | 0 | |

AUR- April 13-17-Attending

12 base line acad
12 additional acad- retention

Reg week = 40 hours

| NAME | Joseph Makris |
| --- | --- |
| ID# | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **FY15 CARRY OVER** | | | | | | | | | | 8.00 |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | | 1.00 |
| FY2016 BALANCE | | | 24 | | 68 | | | # Days | | 35.00 |
| | | | | | | | | | | 44 00 |
| **FY2016 BALANCE** | | | | | | | | | | put a "1" for a day worked |
| **WEEK END** Holidays | | | | | | | | | | put -1  for day taken |
| 10/3/2015 (Th & Fr) | 10/1-10/2 admin | | 24 | 2 | 66 | - | | | 44 00 | |
| 10/10/2015 | 10/6 admin pm, 10/7 acad pm | 0.5 | 23.5 | 0.5 | 65 5 | - | | | 44 00 | |
| 10/17/2015 Columbus day 10/12 | 10/13 admin pm, 10/14 acad am, 10/15-10/16 vac | 0.5 | 23 | 0.5 | 65 | - | | 2 | 42 00 | |
| 10/24/2015 | 10/20 admin pm , 10/21 acad pm cancelled, 10/22 acad pm | 0.5 | 22.5 | 0.5 | 64 5 | - | | | 42 00 | |
| 10/31/2015 | 10/26-10/28 admin | | 22.5 | 3 | 61 5 | - | | | 42 00 | |
| 11/7/2015 | 11/3-11/4 admin (res interviews) | | 22.5 | 2 | 59 5 | - | | | 42 00 | |
| 11/14/2015 Veterans Day 11/11 | 11/10 admin (res interviews), 11/11 acad pm, 11/12 admin (res interviews) | 0.5 | 22 | 2 | 57 5 | - | | | 42 00 | 1 |
| 11/21/2015 | 11/16 vac, 11/17-11/18 admin (res interviews) | | 22 | 2 | 55 5 | - | | 1 | 41 00 | |
| 11/28/2015 Thanksgiving 11/26 | 11/24 admin pm, 11/25 acad pm | 0.5 | 21.5 | 0.5 | 55 | - | | | 41 00 | 1 |
| 12/5/2015 | 11/30-12/3 admin (RSNA) | | 21.5 | 4 | 51 | - | | | 41 00 | |
| 12/12/2015 | 12/8-12/9 admin (res interviews) | | 21.5 | 2 | 49 | - | | | 41 00 | |
| 12/19/2015 | 12/14 acad pm, 12/15-12/16 admin (res interviews) | 0.5 | 21 | 2 | 47 | - | | | 41 00 | |
| 12/26/2015 Christmas 12/25 | 12/21 admin (res interviews), 12/22 admin am, 12/23 vac | | 21 | 1.5 | 45 5 | - | | 1 | 40 00 | |
| 1/2/2016 New Years 1/1 | 12/31 vac | | 21 | | 45 5 | - | | 1 | 39 00 | |
| 1/9/2016 | 1/4 vac, 1/5-1/6 admin (res interviews), 1/7-1/8 vac | | 21 | 2 | 43 5 | | | 3 | 36 00 | |
| 1/16/2016 | 1/12 admin (res interviews), 1/13 admin (assigned), 1/14-1/15 vac | | 21 | 2 | 41 5 | | | 2 | 34 00 | |
| 1/23/2016 MLK 1/18 | 1/19- 1/20 vet day and Thanksgiving comp  1/21 vac | | 21 | | 41 5 | | | 1 | 33 00 | -2 |
| 1/30/2016 | 1/26 admin pm, 1/27 admin (assigned), 1/28 admin pm | | 21 | 2 | 39 5 | | | | 33 00 | |
| 2/6/2016 | 2/2 admin pm, 2/3 acad pm | 0.5 | 20.5 | 0.5 | 39 | | | | 33 00 | |
| 2/13/2016 | 2/9 admin, 2/10 acad pm | 0.5 | 20 | 1 | 38 | | | | 33 00 | |
| 2/20/2016 President's day 2/15 | 2/16 admin, 2/17 acad | 1 | 19 | 1 | 37 | - | | | 33 00 | |
| 2/27/2016 | 2/23 admin,  2/25 acad pm | 0.5 | 18.5 | 1 | 36 | | | | 33 00 | |
| 3/5/2016 | 3/1 admin, 3/2 acad pm | 0.5 | 18 | 1 | 35 | | | | 33 00 | |
| 3/12/2016 | 3/8 admin pm, 3/9 acad pm | 0.5 | 17.5 | 0.5 | 34 5 | | | | 33 00 | |
| 3/19/2016 | 3/14-3/16 vac, 3/17 admin, 3/18 admin am, 3/18 vac pm | | 17.5 | 1.5 | 33 | | | 3.5 | 29 50 | |
| 3/26/2016 | 3/22 admin, 3/23 acad pm | 0.5 | 17 | 1 | 32 | | | | 29 50 | |
| 4/2/2016 | 3/28-3/29 admin (AUR), 3/30-3/31 acad (AUR), 4/1 admin (AUR) | 2 | 15 | 3 | 29 | | | | 29 50 | |
| 4/9/2016 | 4/5 admin, 4/6 acad | 1 | 14 | 1 | 28 | | | | 29 50 | |
| 4/16/2016 | 4/11 vac, 4/12 admin, 4/13 acad pm | 0.5 | 13.5 | 1 | 27 | | | 1 | 28 50 | |
| 4/23/2016 | 4/19 admin, 4/20 acad pm | 0.5 | 13 | 1 | 26 | | | | 28 50 | |
| 4/30/2016 | 4/25 acad am, 4/27 acad am, 4/27 admin pm | 1 | 12 | 1.5 | 25 5 | | | | 28 50 | |
| 5/7/2016 | 5/3 acad pm, 5/4 admin, 5/5 acad, 5/6 vac | 1.5 | 10.5 | 1 | 24 5 | | | 1 | 27 50 | |
| 5/14/2016 | 5/10 admin, 5/11 acad pm, 5/13 acad pm | | 10.5 | 1 | 23 5 | | | | 27 50 | |
| 5/21/2016 | 5/16-5/20 vac | | 9 5 | | 23 5 | | | 5 | 22 50 | |
| 5/28/2016 | 5/24 admin, 5/25 acad pm | 0.5 | 9 | 1 | 22 5 | | | | 22 50 | |
| 6/4/2016 Memorial day 5/30 | 5/31 admin pm, 6/1 acad pm | | 8 5 | 0.5 | 22 | | | | 22 50 | |
| 6/11/2016 | 6/7 admin, 6/8 admin am, 6/8 acad pm | 0.5 | 8 | 1.5 | 20 5 | | | | 22 50 | |
| 6/18/2016 | 6/13 admin, 6/14 admin pm, 6/15 acad pm, 6/16 acad am | 1 | 7 | 1.5 | 19 | | | | 22 50 | |
| 6/25/2016 | 6/20-6/21 vac, 6/22 acad pm | 0.5 | 6 5 | 1 | 19 | | | 2 | 20 50 | |
| 7/2/2016 | 6/28 admin pm, 6/29 acad pm | 0.5 | 6 | 0.5 | 18.5 | | | | 20 50 | |
| 7/9/2016 July 4th | 7/5 admin, 7/6 acad  am, 7/7 acad pm | 1 | 5 | 1 | 17 5 | - | | | 20 50 | |
| 7/16/2016 | 7/12 admin pm, 7/13 acad pm | 0.5 | 4 5 | 0.5 | 17 | | | | 20 50 | |
| 7/23/2016 | 7/14 vac, 7/15 vac, 7/19 admin pm, 7/20 acad pm | 0.5 | 4 | 1 | 16 5 | | | 1.5 | 19 00 | |
| 7/30/2016 | 7/25 admin pm, 7/26-7/27 vac, 7/28 admin pm, 7/27 vac | | 4 | 1 | 15 5 | | | 3 | 16 00 | |
| 8/6/2016 | 8/2 admin pm, 8/3 acad pm, 8/4 acad pm | | 3 | 0.5 | 15 | | | | 16 00 | |
| 8/13/2016 | 8/10 admin, 8/11-8/12 vac | | 3 | 1 | 14 | | | 2 | 14 00 | |
| 8/20/2016 | 8/15-8/19 vac | | 3 | | 14 | | | 5 | 9 00 | |
| 8/27/2016 | 8/24 admin, 8/25 acad pm | 0.5 | 2 5 | 0.5 | 13 5 | | | | 9 00 | |
| 9/10/2016 Labor day 9/5 | 8/30 admin, pm, 8/31 acad pm, 8/31 admin am, 9/1 admin pm | 0.5 | 2 | 2 | 12 5 | | | 2 | 7 00 | 1 |
| 9/10/2016 Labor day 9/5 | 9/6 admin, 9/7 acad pm, 9/8-9/9 vac | | 1 5 | 1 | 10 5 | - | | 2 | 7 00 | 1 |
| 9/17/2016 | 9/12 vac, 9/13 admin, 9/14 acad pm, 9/15-9/16 vac | 0.5 | 1 | 1 | 9.5 | | | 3 | 4 00 | |
| 9/24/2016 | 9/19 vac, 9/20 admin, 9/21 acad pm, 9/22 vac pm, 9/23 vac | 0.5 | 0 5 | 1 | 8.5 | | | 2.5 | 1 50 | |
| 9/30/2016 5 days | 9/26 vac, 9/27 admin, 9/28 acad pm, 9/30 hol comp (Labor Day) | 0.5 | 0 | 1 | 7.5 | | | 1 | 0 50 | (1) |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0 | | 7.5 | | | Balance of days | 0 50 | 0 |
| | | | | | | | | Balance of weeks | 0.10 | |

**PHYSICIAN TIME OFF**　　　　　　　　　　　2/7/2022 19:30
**FY2016**

12 Base-line Acadm
12 Additional Acad-for retention　7/30/2016 eligible for 7 weeks
12 Acad for quality Scholars program

Reg week = 40 hours

| NAME | MAL K Start date 7/30/2012 |
| ID# | 6 weeks PTO |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | 7/30-9/30 add wk | 1 | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 1 | |
| FY2016 BALANCE | | | 36 | | | | | # Days | 30 | put a "1" for a day worked |
| | | | | | NA | | | | 32 | put "-1" for day taken |
| FY2016 BALANCE | | | | | | | | | | |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 36 | | 0 | | - | | 32 | |
| 10/10/2015 | | | 36 | | 0 | | - | | 32 | |
| 10/17/2015 Columbus day 10/12 | 10/15 acad, 10/16 SirTex cred (other) | 1 | 35 | | 0 | | - | | 32 | |
| 10/24/2015 | 10/20 Ther cred (other), 10/22 acad | 1 | 34 | | 0 | | - | | 32 | |
| 10/31/2015 | | | 34 | | 0 | | - | | 32 | |
| 11/7/2015 | 11/5 acad am | 0.5 | 33.5 | | 0 | | - | | 32 | |
| 11/14/2015 Veterans Day 11/11 | 11/12-11/13 acad | 2 | 31.5 | | 0 | | - | | 32 | 1 |
| 11/21/2015 | 11/19 acad am | 0.5 | 31 | | 0 | | - | | 32 | |
| 11/28/2015 Thanksgiving 11/26 | 11/27 acad (RSNA) | 1 | 30 | | 0 | | - | | 32 | |
| 12/5/2015 | 11/30 acad (RSNA), 12/3 acad | 2 | 28 | | 0 | | - | | 32 | |
| 12/12/2015 | | | 28 | | 0 | | - | | 32 | |
| 12/19/2015 | 12/17 acad, 12/18 vet day | 1 | 27 | | 0 | | - | | 32 | -1 |
| 12/26/2015 Christmas 12/25 | | | 27 | | 0 | | - | | 32 | 1 |
| 1/2/2016 New Years 1/1 | | | 27 | | 0 | | - | | 32 | |
| 1/9/2016 | 1/7 acad | 1 | 26 | | 0 | | - | | 32 | |
| 1/16/2016 | 1/14 acad AM | 0.5 | 25.5 | | 0 | | - | | 32 | |
| 1/23/2016 MLK 1/18 | | | 25.5 | | 0 | | - | | 32 | |
| 1/30/2016 | 1/28 acad am | 0.5 | 25 | | 0 | | - | | 32 | |
| 2/6/2016 | 2/1 acad, 2/2 christmas comp, 2/5 vac | 1 | 24 | | 0 | | - | 1 | 31 | -1 |
| 2/13/2016 | 2/11 acad | 1 | 23 | | 0 | | - | | 31 | |
| 2/20/2016 President's day 2/15 | | | 23 | | 0 | | - | | 31 | |
| 2/27/2016 | 2/25 acad | 1 | 22 | | 0 | | - | | 31 | |
| 3/5/2016 | | | 22 | | 0 | | - | | 31 | |
| 3/12/2016 | 3/10 acad | 1 | 21 | | 0 | | - | | 31 | |
| 3/19/2016 | | | 21 | | 0 | | - | | 31 | |
| 3/26/2016 | 3/24 acad, 3/25 vac | 1 | 20 | | 0 | | - | 1 | 30 | |
| 4/2/2016 | 3/31 acad | 1 | 19 | | 0 | | - | | 30 | |
| 4/9/2016 | 4/4-4/6 acad, 4/7-4/8 vac | 3 | 16 | | 0 | | - | 2 | 28 | |
| 4/16/2016 | 4/13 acad | 1 | 15 | | 0 | | - | | 28 | |
| 4/23/2016 | 4/18-4/22 vac | | 15 | | 0 | | - | 5 | 23 | |
| 4/30/2016 | 4/28 acad | 1 | 14 | | 0 | | - | | 23 | |
| 5/7/2016 | 5/10 acad | | 14 | | 0 | | - | | 23 | |
| 5/14/2016 | | | 13 | | 0 | | - | | 23 | |
| 5/21/2016 | 5/19 acad am, 5/20 vac | 0.5 | 12.5 | | 0 | | - | 1 | 22 | |
| 5/28/2016 | 5/23 vac, 5/26 acad | 1 | 11.5 | | 0 | | - | 1 | 21 | |
| 6/4/2016 Memorial day 5/30 | | | 11.5 | | 0 | | - | | 21 | |
| 6/11/2016 | 6/9 acad am, 6/10 acad | 1.5 | 10 | | 0 | | - | | 21 | |
| 6/18/2016 | 6/16 acad am | 0.5 | 9.5 | | 0 | | - | | 21 | |
| 6/25/2016 | | | 9.5 | | 0 | | - | | 21 | |
| 7/2/2016 | | | 9.5 | | 0 | | - | | 21 | |
| 7/9/2016 July 4th | 7/7 acad, 7/8 acad | 2 | 7.5 | | 0 | | - | | 21 | |
| 7/16/2016 | 7/11-7/15 vac | | 7.5 | | 0 | | - | 5 | 16 | |
| 7/23/2016 | 7/21 acad, 7/22 acad | 2 | 5.5 | | 0 | | - | | 16 | |
| 7/30/2016 | 7/25-7/29 vac | | 5.5 | | 0 | | - | 5 | 11 | |
| 8/6/2016 | | | 5.5 | | 0 | | - | | 11 | |
| 8/13/2016 | | | 5.5 | | 0 | | - | | 11 | |
| 8/20/2016 | 8/19 acad | 1 | 4.5 | | 0 | | - | | 11 | |
| 8/27/2016 | 8/22-8/26 vac | | 4.5 | | 0 | | - | 5 | 6 | |
| 9/3/2016 | 8/29-9/2 vac | | 4.5 | | 0 | | - | 5 | 1 | |
| 9/10/2016 Labor day 9/5 | 9/6 vac | | 4.5 | | 0 | | - | 1 | 0 | |
| 9/17/2016 | 9/12-9/15 acad | 4 | 0.5 | | 0 | | - | | 0 | |
| 9/24/2016 | | | 0.5 | | 0 | | - | | 0 | |
| 9/30/2016 5 days | | | 0.5 | | 0 | | - | | 0 | |
| 9/30 is a Friday | | | | | | | | | | |

Balance of days　　　　　0.5　　　　　　0　　　　　　　Balance of days　　0
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Balance of weeks　0

**PHYSICIAN TIME OFF**
**FY2016**    2/7/2022 19 30

|  | Per offer letter | | |
|---|---|---|---|
|  | Academic | 12 | baseline |
|  | additional | 12 | be re-evaluted |
| 93    6/30-9/30 | total academic | 24 | |

| NAME | Mark Masciocchi SD 6/30/16 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ID#** | | | | | | | | | | |
| | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| **WEEK END** | **Comments** | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 0.25 | |
| FY2016 BALANCE | | | 6.12 | | 0 | | | # Days | 7.64 | put a "1" for a |
| | | | | | | | | | 7.90 | day worked |
| 10/3/2015 (Th & Fr) | | | 6.12 | | 0 | | - | | 7.90 | |
| 10/10/2015 | | | 6.12 | | 0 | | - | | 7.90 | |
| 10/17/2015 Columbus day 10/12 | | | 6.12 | | 0 | | - | | 7.90 | |
| 10/24/2015 | | | 6.12 | | 0 | | - | | 7.90 | |
| 10/31/2015 | | | 6.12 | | 0 | | - | | 7.90 | |
| 11/7/2015 | | | 6.12 | | 0 | | - | | 7.90 | |
| 11/14/2015 Veterans Day 11/11 | | | 6.12 | | 0 | | - | | 7.90 | |
| 11/21/2015 | | | 6.12 | | 0 | | - | | 7.90 | |
| 11/28/2015 Thanksgiving 11/26 | | | 6.12 | | 0 | | - | | 7.90 | |
| 12/5/2015 | | | 6.12 | | 0 | | - | | 7.90 | |
| 12/12/2015 | | | 6.12 | | 0 | | - | | 7.90 | |
| 12/19/2015 | | | 6.12 | | 0 | | - | | 7.90 | |
| 12/26/2015 Christmas 12/25 | | | 6.12 | | 0 | | - | | 7.90 | |
| 1/2/2016 New Years 1/1 | | | 6.12 | | 0 | | - | | 7.90 | |
| 1/9/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 1/16/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 1/23/2016 MLK 1/18 | | | 6.12 | | 0 | | - | | 7.90 | |
| 1/30/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 2/6/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 2/13/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 2/20/2016 President's day 2/15 | | | 6.12 | | 0 | | - | | 7.90 | |
| 2/27/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 3/5/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 3/12/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 3/19/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 3/26/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 4/2/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 4/9/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 4/16/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 4/23/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 4/30/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 5/7/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 5/14/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 5/21/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 5/28/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 6/4/2016 Memorial day 5/30 | | | 6.12 | | 0 | | - | | 7.90 | |
| 6/11/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 6/18/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 6/25/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 7/2/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 7/9/2016 July 4th | | | 6.12 | | 0 | | - | | 7.90 | |
| 7/16/2016 | | | 6.12 | | 0 | | - | | 7.90 | |
| 7/23/2016 | 7/19 vac | | 6.12 | | 0 | | - | 1 | 6.90 | |
| 7/30/2016 | 7/25 acad | 1 | 5.12 | | 0 | | - | | 6.90 | |
| 8/6/2016 | 8/2 acad cancelled | | 5.12 | | 0 | | - | | 6.90 | |
| 8/13/2016 | 8/11 acad (assigned) | 1 | 4.12 | | 0 | | - | | 6.90 | |
| 8/20/2016 | 8/16 acad am, 8/19 vac | 0 5 | 3.62 | | 0 | | - | 1 | 5.90 | |
| 8/27/2016 | 8/22-8/23 vac, 8/24 acad | 1 | 2.62 | | 0 | | - | 2 | 3.90 | |
| 9/3/2016 | 8/30 acad | 1 | 1.62 | | 0 | | - | | 3.90 | |
| 9/10/2016 Labor day 9/5 | | | 1.62 | | 0 | | - | | 3.90 | add 4 days to next year |
| 9/17/2016 | 9/12 vac ML, 9/13 acad, 9/16 vac ML | 1 | 0.62 | | 0 | | - | 2 | 1.90 | |
| 9/24/2016 | 9/19 vac ML, 9/23 vac ML | | 0.62 | | 0 | | - | 2 | (0.10) | |
| 9/30/2016 5 days | 9/27 acad, 9/29 acad pm | 1 5 | (0.88) | | 0 | | - | | (0.10) | |
| **9/30 is a Tuesday** | | | | | | | | | | |
| | Balance of days | | (0 88) | | 0 | | | Balance of days | (0.10) | - |
| | | | | | | | | Balance of weeks | (0.03) | |

PHYSICIAN TIME OFF

FY2016

2/7/2022 19 30        Per offer letter

|  | Acad | 12 | baseline |
|---|---|---|---|
|  | Acad | 34 | tumor boards, other items. Re-evaluate after 1st yr |
| 31   8/31-9/30 | total acad | 46 | 1 day/week |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | Lacey McIntosh Sd 8/31/16 | | | | | | | | | |
| ID# | | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 0.08 | |
| FY2016 BALANCE | | | 3.91 | | 0 | | | # Days | 2.55 | put a "1" for a day worked |
| | | | | | | | | | 2.63 | |
| 10/3/2015 (Th & Fr) | | | 3.91 | | 0 | | - | | 2.63 | |
| 10/10/2015 | | | 3.91 | | 0 | | - | | 2.63 | |
| 10/17/2015 Columbus day 10/12 | | | 3.91 | | 0 | | - | | 2.63 | |
| 10/24/2015 | | | 3.91 | | 0 | | - | | 2.63 | |
| 10/31/2015 | | | 3.91 | | 0 | | - | | 2.63 | |
| 11/7/2015 | | | 3.91 | | 0 | | - | | 2.63 | |
| 11/14/2015 Veterans Day 11/11 | | | 3.91 | | 0 | | - | | 2.63 | |
| 11/21/2015 | | | 3.91 | | 0 | | - | | 2.63 | |
| 11/28/2015  Thanksgiving 11/26 | | | 3.91 | | 0 | | - | | 2.63 | |
| 12/5/2015 | | | 3.91 | | 0 | | - | | 2.63 | |
| 12/12/2015 | | | 3.91 | | 0 | | - | | 2.63 | |
| 12/19/2015 | | | 3.91 | | 0 | | - | | 2.63 | |
| 12/26/2015 Christmas 12/25 | | | 3.91 | | 0 | | - | | 2.63 | |
| 1/2/2016 New Years 1/1 | | | 3.91 | | 0 | | - | | 2.63 | |
| 1/9/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 1/16/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 1/23/2016 MLK 1/18 | | | 3.91 | | 0 | | - | | 2.63 | |
| 1/30/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 2/6/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 2/13/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 2/20/2016 President's day 2/15 | | | 3.91 | | 0 | | - | | 2.63 | |
| 2/27/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 3/5/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 3/12/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 3/19/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 3/26/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 4/2/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 4/9/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 4/16/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 4/23/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 4/30/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 5/7/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 5/14/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 5/21/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 5/28/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 6/4/2016 Memorial day 5/30 | | | 3.91 | | 0 | | - | | 2.63 | |
| 6/11/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 6/18/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 6/25/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 7/2/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 7/9/2016  July 4th | | | 3.91 | | 0 | | - | | 2.63 | |
| 7/16/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 7/23/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 7/30/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 8/6/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 8/13/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 8/20/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 8/27/2016 | | | 3.91 | | 0 | | - | | 2.63 | |
| 9/3/2016 | 8/31-9/2 vac: | | 3.91 | | 0 | | - | 3 | (0.37) | deducting only 2 acad days in FY 17 because 1 was cancelled on 9/14 instead |
| 9/10/2016 Labor day 9/5 | 9/9 vac | | 3.91 | | 0 | | - | 1 | (1.37) | |
| 9/17/2016 | 9/12 vac, 9/14 acad cancelled because of 3 extra vacation days that were used | | 3.91 | | 0 | | - | 1 | (2.37) | |
| 9/24/2016 | 9/21 acad, 9/23 vac pm | 1 | 2.91 | | 0 | | - | 0.5 | (2.87) | |
| 9/30/2015  5 days | 9/28 acad | 1 | 1.91 | | 0 | | - | | (2.87) | |
| 9/30 is a Tuesday | | | | | | | | | | |
| | Balance of days | | 1 91 | | 0 | | | Balance of days | (2.87) | - |
| | | | | | | | | Balance of weeks | (0.72) | |

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19:30

Per offer- recieves 5 additional Acad for training -1st year

Reg week = 40 hours

| NAME | Newburg  8/31/15 SD. | | | | | | | |
| ID# | 6 weeks PTO | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | 1.00 | |
| FY2016 BALANCE | | | 17 | | | # Days | 30 | put a "1" for a day worked |
| FY2016 BALANCE | | | | | | | 31 | |
| WEEK END Holidays | | | | | | | | put -1  for day taken |
| 10/3/2015 (Th & Fr) | 10/1-10/2 acad | 2 | 15 | | - | | 31 | |
| 10/10/2015 | | | 15 | | | | 31 | |
| 10/17/2015 Columbus day 10/12 | | | 15 | | - | | 31 | |
| 10/24/2015 | | | 15 | | | | 31 | |
| 10/31/2015 | | | 15 | | | | 31 | |
| 11/7/2015 | 11/3 acad | 1 | 14 | | - | | 31 | |
| 11/14/2015 Veterans Day 11/11 | | | 14 | | - | | 31 | 1 |
| 11/21/2015 | | | 14 | | | | 31 | |
| 11/28/2015 Thanksgiving 11/26 | 11/24 acad cancelled | | 14 | | - | | 31 | |
| 12/5/2015 | 12/4 acad | 1 | 13 | | - | | 31 | |
| 12/12/2015 | 12/9 acad cancelled | | 13 | | | | 31 | |
| 12/19/2015 | | | 13 | | - | | 31 | |
| 12/26/2015 Christmas 12/25; 5 day | 12/22 acad | 1 | 12 | | - | | 31 | |
| 1/2/2016 New Years 1/1; 4 day | 12/29 acad | 1 | 11 | | - | | 31 | |
| 1/9/2016 | | | 11 | | | | 31 | |
| 1/16/2016 | 1/13 acad (assigned) | 1 | 10 | | - | | 31 | |
| 1/23/2016 MLK 1/18 | 1/19 vet day 1/20-1/22 vac | | 10 | | - | 3 | 28 | -1 |
| 1/30/2016 | 1/25-1/29 vac | | 10 | | - | 5 | 23 | |
| 2/6/2016 | 2/11 acad | 1 | 9 | | - | | 23 | |
| 2/13/2016 | | | 9 | | - | | 23 | |
| 2/20/2016 President's day 2/15 | | | 9 | | - | | 23 | |
| 2/27/2016 | 2/25 acad | 1 | 8 | | - | | 23 | |
| 3/5/2016 | 3/3 acad | 1 | 7 | | - | | 23 | |
| 3/12/2016 | | | 7 | | - | | 23 | |
| 3/19/2016 | 3/14 acad, 3/15 vac, 3/18 vac (assigned) | 1 | 6 | | - | 2 | 21 | |
| 3/26/2016 | 3/21-3/25 vac | | 6 | | - | 5 | 16 | |
| 4/2/2016 | 3/31 acad | 1 | 5 | | - | | 16 | |
| 4/9/2016 | 4/6 acad | 1 | 4 | | - | | 16 | |
| 4/16/2016 | | | 4 | | - | | 16 | |
| 4/23/2016 | 4/19 acad | 1 | 3 | | - | | 16 | |
| 4/30/2016 | | | 3 | | - | | 16 | |
| 5/7/2016 | 5/6 acad (assigned) | 1 | 2 | | - | | 16 | |
| 5/14/2016 | | | 2 | | - | | 16 | |
| 5/21/2016 | 5/16-5/17 vac | | 2 | | - | 5 | 11 | |
| 5/28/2016 | | | 2 | | - | | 11 | |
| 6/4/2016 Memorial day 5/30 | | | 2 | | - | | 11 | |
| 6/11/2016 | | | 2 | | - | | 11 | |
| 6/18/2016 | 6/14 acad (assigned) | 1 | 1 | | - | | 11 | |
| 6/25/2016 | 6/20-6/21 vac | | 1 | | - | 2 | 9 | |
| 7/2/2016 | | | 1 | | - | | 9 | |
| 7/9/2016 July 4th | | | 1 | | - | | 9 | |
| 7/16/2016 | 7/12 acad | 1 | 0 | | - | | 9 | |
| 7/23/2016 | 7/18-7/22 vac | | 0 | | - | 5 | 4 | |
| 7/30/2016 | 7/25 vac | | 0 | | - | 1 | 3 | |
| 8/6/2016 | | | 0 | | - | | 3 | |
| 8/13/2016 | | | 0 | | - | | 3 | |
| 8/20/2016 | 8/15 vac, 8/16-8/17 vac | | 0 | | - | 3 | - | |
| 8/27/2016 | | | 0 | | - | | - | |
| 9/3/2016 | | | 0 | | - | | - | |
| 9/10/2016 Labor day 9/5 | | | 0 | | - | | - | |
| 9/17/2016 | | | 0 | | | | - | |
| 9/24/2016 | 9/21 scp | | 0 | 1 | 1 | | | |
| 9/30/2016 5 days | | | 0 | | 1 | | | |

**9/30 is a Friday**

| | Balance of days | | 0 | | | Balance of days | - | 0 |
| | | | | | | Balance of weeks | - | |

**PHYSICIAN TIME OFF**  
**FY2016**  

2/7/2022 19 30  

**12  baseline academic**  
**11  additional academic- 1/2 day per week-per offer letter**

**23**

| NAME | Nicola, Refky Sd 7/31/16 | | | | | | (SCP) | (SCP) SICK | | PTO DAYS | HOLIDAY | | PTO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID# | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE | |
| WEEK END | Comments | | | | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | 0.17 | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | | | | |
| FY2016 BALANCE | | | 4 | | 0 | | | # Days | 5.10 | | # Days | | |
| | | | | | | | | | 5.27 | put a "1" for a day worked | | - | |
| 10/3/2015 (Th & Fr) | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 10/10/2015 | | | 4 | | 0 | | | | 5.27 | | | | |
| 10/17/2015 Columbus day 10/12 | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 10/24/2015 | | | 4 | | 0 | | | | 5.27 | | | | |
| 10/31/2015 | | | 4 | | 0 | | | | 5.27 | | | | |
| 11/7/2015 | | | 4 | | 0 | | | | 5.27 | | | | |
| 11/14/2015 Veterans Day 11/11 | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 11/21/2015 | | | 4 | | 0 | | | | 5.27 | | | | |
| 11/28/2015 Thanksgiving 11/26 | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 12/5/2015 | | | 4 | | 0 | | | | 5.27 | | | | |
| 12/12/2015 | | | 4 | | 0 | | | | 5.27 | | | | |
| 12/19/2015 | | | 4 | | 0 | | | | 5.27 | | | | |
| 12/26/2015 Christmas 12/25 | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 1/2/2016 New Years 1/1 | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 1/9/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 1/16/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 1/23/2016 MLK 1/18 | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 1/30/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 2/6/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 2/13/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 2/20/2016 President's day 2/15 | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 2/27/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 3/5/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 3/12/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 3/19/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 3/26/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 4/2/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 4/9/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 4/16/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 4/23/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 4/30/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 5/7/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 5/14/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 5/21/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 5/28/2016 | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 6/4/2016 Memorial day 5/30 | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 6/11/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 6/18/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 6/25/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 7/2/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 7/9/2016 July 4th | | | 4 | | 0 | - | | | 5.27 | | | - | |
| 7/16/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 7/23/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 7/30/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 8/6/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 8/13/2016 | | | 4 | | 0 | | | | 5.27 | | | | |
| 8/20/2016 | 8/17 acad (assigned) | 1 | 3 | | 0 | | | | 5.27 | | | | |
| 8/27/2016 | 8/24 acad pm | 0 5 | 2 | | 0 | | | | 5.27 | | | | |
| 9/3/2016 | | | 2 | | 0 | | | | 5.27 | | | | |
| 9/10/2016 Labor day 9/5 | 9/9 acad | 1 | 1 | | 0 | - | | | 5.27 | | | 0 | |
| 9/17/2016 | 9/12 acad pm BLS, 9/14-9/16 vac | 0 5 | 1 | | 0 | | | 3 | 2.27 | | | - | take 1/2 a day academic from FY 17 |
| 9/24/2016 | 9/22 vac, 9/23 acad ACLS | 1 | (0) | | 0 | | | 1 | 1.27 | | | - | |
| 9/30/2016 **5 days** | 9/28 acad pm cancelled, 9/29 acad pm | 0 5 | (1) | | 0 | - | | | 1.27 | | | - | carry 1 vacation day over to FY 17 |
| **9/30 is a Tuesday** | | | | | | | | | | | | | |

| | Balance of days | | (0 6) | | 0 | | | Balance of days | 1.27 | - | Balance of Hours | - | |
| | | | | | | | | Balance of weeks | 0.32 | | weeks | - | |

**PHYSICIAN TIME OFF**                                        2/7/2022 19:30
**FY2016**

7/2/2016 eligible for 7 weeks

Reg week = 40 hours

| NAME | Puri  7/2/12 SD | | | | | | | | |
| ID# | 6 weeks PTO | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY15 CARRY OVER** | | | | | | | | 7/2-9/30 add wk | 1.23 | |
| **FY2016 FLOATING HOLIDAY, not referring to Veteran's Day)** | | | | | | | | | 1.00 | |
| **FY2016 BALANCE** | | | 0 | | 0 | | | # Days | 40.00 | put a "1" for a day worked |
| | | | | | | | | | 42 23 | put "-1" for day taken |
| **FY2016 BALANCE** | | | | | | | | | | |
| **WEEK END Holidays** | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | 0 | | 0 | | - | | | 42 23 | |
| 10/10/2015 | | 0 | | 0 | | - | | | 42 23 | |
| 10/17/2015 Columbus day 10/12 | | 0 | | 0 | | - | | | 42 23 | |
| 10/24/2015 | | 0 | | 0 | | - | | | 42 23 | |
| 10/31/2015 | | 0 | | 0 | | - | | | 42 23 | |
| 11/7/2015 | 11/4 vac | 0 | | 0 | | - | | 1 | 41 23 | |
| 11/14/2015 Veterans Day 11/11 | | 0 | | 0 | | - | | | 41 23 | 1 |
| 11/21/2015 | | 0 | | 0 | | - | | | 41 23 | |
| 11/28/2015 Thanksgiving 11/26 | | 0 | | 0 | | - | | | 41 23 | 1 |
| 12/5/2015 | | 0 | | 0 | | - | | | 41 23 | |
| 12/12/2015 | | 0 | | 0 | | - | | | 41 23 | |
| 12/19/2015 | 12/18 vac | 0 | | 0 | | - | | 1 | 40 23 | |
| 12/26/2015 Christmas 12/25 | 12/21-12/24 vac | 0 | | 0 | | - | | 4 | 36 23 | |
| 1/2/2016 New Years 1/1 | 12/28-12/31 | 0 | | 0 | | - | | 4 | 32 23 | |
| 1/9/2016 | | 0 | | 0 | | - | | | 32 23 | |
| 1/16/2016 | | 0 | | 0 | | - | | | 32 23 | |
| 1/23/2016 MLK 1/18 | | 0 | | 0 | | - | | | 32 23 | |
| 1/30/2016 | | 0 | | 0 | | - | | | 32 23 | |
| 2/6/2016 | | 0 | | 0 | | - | | | 32 23 | |
| 2/13/2016 | | 0 | | 0 | | - | | | 32 23 | |
| 2/20/2016 President's day 2/15 | | 0 | | 0 | | - | | | 32 23 | |
| 2/27/2016 | 2/22 & 23   vet day and thanksgiving   2/24-2/26 vac | 0 | | 0 | | - | | 3 | 29 23 | |
| 3/5/2016 | 2/29-3/4 vac | 0 | | 0 | | - | | 5 | 24 23 | |
| 3/12/2016 | | 0 | | 0 | | - | | | 24 23 | |
| 3/19/2016 | | 0 | | 0 | | - | | | 24 23 | |
| 3/26/2016 | | 0 | | 0 | | - | | | 24 23 | |
| 4/2/2016 | | 0 | | 0 | | - | | | 24 23 | |
| 4/9/2016 | | 0 | | 0 | | - | | | 24 23 | |
| 4/16/2016 | | 0 | | 0 | | - | | | 24 23 | |
| 4/23/2016 | 4/19 vac, 4/22 lecture | 0 | | 0 | | - | | 1 | 23 23 | |
| 4/30/2016 | | 0 | | 0 | | - | | | 23 23 | |
| 5/7/2016 | 5/5 vac | 0 | | 0 | | - | | 1 | 22 23 | |
| 5/14/2016 | | 0 | | 0 | | - | | | 22 23 | |
| 5/21/2016 | | 0 | | 0 | | - | | | 22 23 | |
| 5/28/2016 | | 0 | | 0 | | - | | | 22 23 | |
| 6/4/2016 Memorial day 5/30 | | 0 | | 0 | | - | | | 22 23 | |
| 6/11/2016 | | 0 | | 0 | | - | | | 22 23 | |
| 6/18/2016 | 6/15-6/17 vac | 0 | | 0 | | - | | | 22 23 | |
| 6/25/2016 | | 0 | | 0 | | - | | 3 | 19 23 | |
| 7/2/2016 | | 0 | | 0 | | - | | | 19 23 | |
| 7/9/2016 July 4th | | 0 | | 0 | | - | | | 19 23 | |
| 7/16/2016 | | 0 | | 0 | | - | | | 19 23 | |
| 7/23/2016 | | 0 | | 0 | | - | | | 19 23 | |
| 7/30/2016 | | 0 | | 0 | | - | | | 19 23 | |
| 8/6/2016 | 7/29 vac | 0 | | 0 | | - | | 1 | 18 23 | |
| 8/13/2016 | | 0 | | 0 | | - | | | 18 23 | |
| 8/20/2016 | | 0 | | 0 | | - | | | 18 23 | |
| 8/27/2016 | | 0 | | 0 | | - | | | 18 23 | |
| 9/3/2016 | 8/29 9/2 vac cancelled | 0 | | 0 | | - | | | 18 23 | |
| 9/10/2016 Labor day 9/5 | | 0 | | 0 | | - | | | 18 23 | |
| 9/17/2016 | | 0 | | 0 | | - | | | 18 23 | |
| 9/24/2016 | 9/20 vac, 9/22-9/23 vac | 0 | | 0 | | - | | 3 | 15 23 | |
| 9/30/2016 **5 days** | 9/26-9/30 vac | 0 | | 0 | | - | | 5 | 10 23 | |
| **9/30 is a Friday** | | | | | | | | | | |
| | Balance of days | 0 | | 0 | | | | Balance of days | 10 23 | 0 |
| | | | | | | | | Balance of weeks | 2 05 | |

7/23/14- meeting w/ Sharon/ Jess/Janet and discussed w/ Dr. Puri- we will not track INR's Academic or Admin time only Vacation

Reg week = 40 hours

| NAME | David Rex | | | | | | |
| ID# | SD 8/31/2015 | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | 1.00 | |
| FY2016 BALANCE | | | | | | # Days | 30.00 | |
| FY2016 BALANCE | | 46 | - | | 0 | | 31 00 | |
| WEEK END Holidays | | | - | | | | | |
| 10/3/2015 (Th & Fr) | 10/2 acad | | - | | 0 | | 31 00 | |
| 10/10/2015 | 10/9 acad | | - | | 0 | | 31 00 | |
| 10/17/2015 Columbus day 10/12 | 10/16 acad | | - | | 0 | | 31 00 | |
| 10/24/2015 | 10/23 acad | | - | | 0 | | 31 00 | |
| 10/31/2015 | 10/30 acad | | - | | 0 | | 31 00 | |
| 11/7/2015 | 11/6 acad | | - | | 0 | | 31 00 | |
| 11/14/2015 Veterans Day 11/11 | 11/13 acad | | - | | 0 | | 31 00 | 1 |
| 11/21/2015 | 11/20 acad | | - | | 0 | | 31 00 | |
| 11/28/2015 Thanksgiving 11/26 | 11/27 acad | | - | | 0 | | 31 00 | |
| 12/5/2015 | 12/4 acad cancelled | | - | | 0 | | 31 00 | |
| 12/12/2015 | 12/7 vac,12/9 vac,12/11 vac | | - | | 0 | 3 | 28 00 | |
| 12/19/2015 | 12/18 acad | | - | | 0 | | 28 00 | |
| 12/26/2015 Christmas 12/25 | | | - | | 0 | | 28 00 | 1 |
| 1/2/2016 New Years 1/1 | | | - | | 0 | | 28 00 | |
| 1/9/2016 | | | - | | 0 | | 28 00 | |
| 1/16/2016 | | | - | | 0 | | 28 00 | |
| 1/23/2016 MLK 1/18 | | | - | | 0 | | 28 00 | |
| 1/30/2016 | | | - | | 0 | | 28 00 | |
| 2/6/2016 | 2/5 hol comp vet day | | - | | 0 | | 28 00 | -1 |
| 2/13/2016 | | | - | | 0 | | 28 00 | |
| 2/20/2016 President's day 2/15 | | | - | | 0 | | 28 00 | |
| 2/27/2016 | | | - | | 0 | | 28 00 | |
| 3/5/2016 | | | - | | 0 | | 28 00 | |
| 3/12/2016 | | | - | | 0 | | 28 00 | |
| 3/19/2016 | | | - | | 0 | | 28 00 | |
| 3/26/2016 | | | - | | 0 | | 28 00 | |
| 4/2/2016 | | | - | | 0 | | 28 00 | |
| 4/9/2016 | | | - | | 0 | | 28 00 | |
| 4/16/2016 | 4/11-4/15 vac cancelled | | - | | 0 | | 28 00 | |
| 4/23/2016 | 4/18-4/22 vac | | - | | 0 | 5 | 23 00 | |
| 4/30/2016 | 4/22-4/29 vac | | - | | 0 | 5 | 18 00 | |
| 5/7/2016 | | | - | | 0 | | 18 00 | |
| 5/14/2016 | | | - | | 0 | | 18 00 | |
| 5/21/2016 | | | - | | 0 | | 18 00 | |
| 5/28/2016 | | | - | | 0 | | 18 00 | |
| 6/4/2016 Memorial day 5/30 | | | - | | 0 | | 18 00 | |
| 6/11/2016 | | | - | | 0 | | 18 00 | |
| 6/18/2016 | | | - | | 0 | | 18 00 | |
| 6/25/2016 | | | - | | 0 | | 18 00 | |
| 7/2/2016 | | | - | | 0 | | 18 00 | |
| 7/9/2016 July 4th | | | - | | 0 | | 18 00 | |
| 7/16/2016 | | | - | | 0 | | 18 00 | |
| 7/23/2016 | | | - | | 0 | | 18 00 | |
| 7/30/2016 | | | - | | 0 | | 18 00 | |
| 8/6/2016 | | | - | | 0 | | 18 00 | |
| 8/13/2016 | 8/8-8/12 vac | | - | | 0 | 5 | 13 00 | |
| 8/20/2016 | 8/15-8/19 vac | | - | | 0 | 5 | 8 00 | |
| 8/27/2016 | 8/22-8/26 vac | | - | | 0 | 5 | 3 00 | |
| 9/10/2016 Labor day 9/5 | | | - | | 0 | | 3 00 | |
| 9/17/2016 | 9/12 hol comp (christmas), 9/13-9/15 vac | | - | | 0 | 3 | - | -1 |
| 9/24/2016 | | | - | | 0 | | - | |
| 9/30/2015 5 days | | | - | | 0 | | - | |
| 9/30 is a Friday | | | | | | | | |

Balance of days     -     0       Balance of days   -   0

Balance of weeks   -

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19 30

Reg week = 40 hours

| NAME | Farhana Riaz, sd 1/1/07 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ID# | | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 1 | |
| FY2016 BALANCE | | | 12 | | 0 | | | # Days | 35 | put a "1" for a day worked |
| FY2016 BALANCE | | | | | | | | | 36 | put -1 for day taken |
| WEEK END   Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 12 | | 0 | - | | | 36 | |
| 10/10/2015 | 10/6 vac cancelled, 10/7 vac, 10/9 vac | | 12 | | 0 | - | | 2 | 34 | |
| 10/17/2015 Columbus day 10/12 | | | 12 | | 0 | - | | | 34 | |
| 10/24/2015 | | | 12 | | 0 | - | | | 34 | |
| 10/31/2015 | 10/29 acad, 10/30 acad | 2 | 10 | | 0 | - | | | 34 | |
| 11/7/2015 | 11/6 vac pm | | 10 | | 0 | - | | 0 5 | 34 | |
| 11/14/2015 Veterans Day 11/11 | 11/13 vac | | 10 | | 0 | - | | 1 | 33 | 1 |
| 11/21/2015 | 11/18 vac | | 10 | | 0 | - | | 1 | 32 | |
| 11/28/2015 Thanksgiving 11/26 | 11/23 vac am, 11/24  vac pm, 11/25 vac, 11/27 vac | | 10 | | 0 | - | | 3 | 29 | |
| 12/5/2015 | 11/30 vac cancelled, 12/4 vac am | | 10 | | 0 | - | | 0 5 | 28 | |
| 12/12/2015 | 12/11 Vet Day hol comp | | 10 | | 0 | - | | | 28 | -1 |
| 12/19/2015 | | | 10 | | 0 | - | | | 28 | |
| 12/26/2015 Christmas 12/25 | 12/22 acad am, 12/24 vac | 0.5 | 9 5 | | 0 | - | | 1 | 27 | |
| 1/2/2016 New Years 1/1 | 12/28-12/31 vac | | 9 5 | | 0 | - | | 4 | 23 | 1 |
| 1/9/2016 | | | 9 5 | | 0 | - | | | 23 | |
| 1/16/2016 | 1/14  New years comp, 1/15 vac | | 9 5 | | 0 | - | | 1 | 22 | -1 |
| 1/23/2016 MLK 1/18 | | | 9 5 | | 0 | - | | | 22 | |
| 1/30/2016 | 1/26 acad pm | 0.5 | 9 | | 0 | - | | | 22 | |
| 2/6/2016 | 2/5 acad pm cancelled | | 9 | | 0 | - | | | 22 | |
| 2/13/2016 | | | 9 | | 0 | - | | | 22 | |
| 2/20/2016 President's day 2/15 | 2/17 acad pm, 2/18-2/19 vac | 0.5 | 8 5 | | 0 | - | | 2 | 20 | |
| 2/27/2016 | 2/24 acad pm cancelled, 2/25 acad cancelled, 2/25 vac | | 8 5 | | 0 | - | | 1 | 19 | |
| 3/5/2016 | | | 8 5 | | 0 | - | | | 19 | |
| 3/12/2016 | 3/7 acad am  3/7 vac pm  3/8-3/9 vac | 0.5 | 8 | | 0 | - | | 2 5 | 17 | |
| 3/19/2016 | | | 8 | | 0 | - | | | 17 | |
| 3/26/2016 | | | 8 | | 0 | - | | | 17 | |
| 4/2/2016 | | | 8 | | 0 | - | | | 17 | |
| 4/9/2016 | 4/6 acad | 1 | 7 | | 0 | - | | | 17 | |
| 4/16/2016 | 4/12 vac cancelled, 4/14 vac pm | | 7 | | 0 | - | | 0 5 | 16 | |
| 4/23/2016 | 4/18-4/22 acad (ARRS) | 5 | 2 | | 0 | - | | | 16 | |
| 4/30/2016 | 4/25 vac, 4/29 vac cancelled, 4/27 vac, 4/28 vac cancelled | | 2 | | 0 | - | | 1 | 15 | |
| 5/7/2016 | 5/6 vac am cancelled on the 6th | | 2 | | 0 | - | | | 15 | |
| 5/14/2016 | 5/10 acad pm, 5/13 vac am cancelled | 0.5 | 1 5 | | 0 | - | | | 15 | |
| 5/21/2016 | | | 1 5 | | 0 | - | | | 15 | |
| 5/28/2016 | 5/26 vac cancelled | | 1 5 | | 0 | - | | | 15 | |
| 6/4/2016 Memorial day 5/30 | 5/31 vac am, 6/2-6/3 vac | | 1 5 | | 0 | - | | 2 5 | 13 | 1 |
| 6/11/2016 | 6/6-6/7 vac, 6/8 vac pm, 6/9 vac, 6/10 acad | 1 | 0 5 | | 0 | - | | 3 5 | 9 | |
| 6/18/2016 | | | 0 5 | | 0 | - | | | 9 | |
| 6/25/2016 | 6/22 vac pm | | 0 5 | | 0 | - | | 0 5 | 9 | |
| 7/2/2016 | | | 0 5 | | 0 | - | | | 9 | |
| 7/9/2016 July 4th | 7/5-7/8 vac | | 0 5 | | 0 | - | | 4 | 5 | |
| 7/16/2016 | | | 0 5 | | 0 | - | | | 5 | |
| 7/23/2016 | | | 0 5 | | 0 | - | | | 5 | |
| 7/30/2016 | | | 0 5 | | 0 | - | | | 5 | |
| 8/6/2016 | | | 0 5 | | 0 | - | | | 5 | |
| 8/13/2016 | 8/8 hol comp (Mem Day), 8/9-8/12 vac | | 0 5 | | 0 | - | | 4 | 1 | -1 |
| 8/20/2016 | | | 0 5 | | 0 | - | | | 1 | |
| 8/27/2016 | | | 0 5 | | 0 | - | | | 1 | |
| 9/3/2016 | 8/30 vac am, 8/29 acad am, 8-3  acad am cancelled, 9  acad cancelled | 0.5 | 0 | | 0 | - | | 0 5 | 0 | |
| 9/10/2016 Labor day 9/5 | 9/6 vac cancelled | | 0 | | 0 | - | | | 0 | |
| 9/17/2016 | | | 0 | | 0 | - | | | 0 | |
| 9/24/2016 | 9-22           8— | | 0 | | 0 | - | | | 0 | |
| 9/30/2015 5 days | | | 0 | | 0 | - | | | 0 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0 | | 0 | | | Balance of days | - | 0 |
| | | | | | | | | Balance of weeks | - | |

PHYSICIAN TIME OFF
FY2016

2/7/2022 19:30

Reg week = 40 hours

| NAME | Abijit Roychowdhury- last day 12/12/15 | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| ID# | | | | | | | | | | |
| WEEK END | Comments | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 0.20 | |
| FY2016 BALANCE | | | 2 | | 0 | | | # Days | 6.90 | put a "1" for a day worked |
| | | | | | | | | | 7.10 | |
| FY2016 BALANCE | | | | | | | | | | |
| WEEK END    Holidays | | | | | | | | | | put -1  for day taken |
| 10/3/2015 (Th & Fr) | | | 2 | | 0 | | - | | 7.10 | |
| 10/10/2015 | 10/7-10/9 acad (Society of Body CT) co-chair denied | | 2 | | 0 | | - | | 7.10 | |
| 10/17/2015 Columbus day 10/12 | 10/15 vac (assigned) | | 2 | | 0 | | - | 1 | 6.10 | |
| 10/24/2015 | 10/21 vac | | 2 | | 0 | | - | 1 | 5.10 | |
| 10/31/2015 | | | 2 | | 0 | | - | | 5.10 | |
| 11/7/2015 | | | 2 | | 0 | | - | | 5.10 | |
| 11/14/2015 Veterans Day 11/11 | | | 2 | | 0 | | - | | 5.10 | 1 |
| 11/21/2015 | 11/19 vet day-11/20 vac (assigned) | | 2 | | 0 | | - | 1 | 4.10 | -1 |
| 11/28/2015 Thanksgiving 11/26 | 11/23 scp  11/25 vac | | 2 | | 0 | 1 | 1 | 1 | 3.10 | |
| 12/5/2015 | 11/30-12/4 (RSNA) | 2 | 0 | | 0 | | 1 | 3 | 0.10 | |
| 12/12/2015 | LAST DAY OF EMPLOYMENT SATURDAY 12/12/15 | | 0 | | 0 | | 1 | | 0.10 | |
| 12/19/2015 | | | 0 | | 0 | | 1 | | 0.10 | |
| 12/26/2015 Christmas 12/25 | | | 0 | | 0 | | 1 | | 0.10 | |
| 1/2/2016 New Years 1/1 | | | 0 | | 0 | | 1 | | 0.10 | |
| 1/9/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 1/16/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 1/23/2016 MLK 1/18 | | | 0 | | 0 | | 1 | | 0.10 | |
| 1/30/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 2/6/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 2/13/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 2/20/2016 President's day 2/15 | | | 0 | | 0 | | 1 | | 0.10 | |
| 2/27/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 3/5/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 3/12/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 3/19/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 3/26/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 4/2/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 4/9/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 4/16/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 4/23/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 4/30/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 5/7/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 5/14/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 5/21/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 5/28/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 6/4/2016 Memorial day 5/30 | | | 0 | | 0 | | 1 | | 0.10 | |
| 6/11/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 6/18/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 6/25/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 7/2/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 7/9/2016 July 4th | | | 0 | | 0 | | 1 | | 0.10 | |
| 7/16/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 7/23/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 7/30/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 8/6/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 8/13/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 8/20/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 8/27/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 9/3/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 9/10/2016 Labor day 9/5 | | | 0 | | 0 | | 1 | | 0.10 | |
| 9/17/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 9/24/2016 | | | 0 | | 0 | | 1 | | 0.10 | |
| 9/30/2015 5 days | | | 0 | | 0 | | 1 | | 0.10 | |
| 9/30 is a Friday | | | | | | | | | | |

Balance of days            0                0            Balance of days    0.10        0
                                                          Balance of weeks   0.02

PHYSICIAN TIME OFF                              2/7/2022 19:30
FY2016

**12 base line Acad**
**12 for Sr. Faculty Development-Fy16**

Reg week = 40 hours

| NAME | Schmidlin   TD 6/27/16 |
| ID# | 6 weeks PTO |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 0.7 | put a "1" for a |
| FY2016 BALANCE | | | | | | | | | 22 | day worked |
| | | | | | | | | # Days | | |
| FY2016 BALANCE | | prorate 6/27 TD | 17.75 | | | | | | 23 | |
| | | | | | NA | | | | | put -1 for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 17.75 | | 0 | - | | | 23 | |
| 10/10/2015 | | | 17.75 | | 0 | - | | | 23 | |
| 10/17/2015 Columbus day 10/12 | 10/16 acad (assigned) | 1 | 16.75 | | 0 | - | | | 23 | 1 |
| 10/24/2015 | | | 16.75 | | 0 | - | | | 23 | |
| 10/31/2015 | | | 16.75 | | 0 | - | | | 23 | |
| 11/7/2015 | | | 16.75 | | 0 | - | | | 23 | |
| 11/14/2015 Veterans Day 11/11 | | | 16.75 | | 0 | - | | | 23 | 1 |
| 11/21/2015 | | | 16.75 | | 0 | - | | | 23 | |
| 11/28/2015 Thanksgiving 11/26 | | | 16.75 | | 0 | - | | | 23 | 1 |
| 12/5/2015 | | | 16.75 | | 0 | - | | | 23 | |
| 12/12/2015 | 12/8 acad 12/10 acad (assigned) , ~~2   h I~~   ~~p C I   b      8~~ | 2 | 14.75 | | 0 | - | | | 23 | |
| 12/19/2015 | 12/15 acad | 1 | 13.75 | | 0 | - | | | 23 | |
| 12/26/2015 Christmas 12/25 | | | 13.75 | | 0 | - | | | 23 | |
| 1/2/2016 New Years 1/1 | 12/28( comp thanksgiving)  12/29 (vet day)  12/30-12/31 vac | | 13.75 | | 0 | - | | 2 | 21 | -2 |
| 1/9/2016 | 1/4-1/8 vac ML | | 13.75 | | 0 | - | | 5 | 16 | |
| 1/16/2016 | 1/12 acad, 1/14 other am skill project | 1 | 12.75 | | 0 | - | | | 16 | |
| 1/23/2016 MLK 1/18 | 1/19 hol comp (Columbus Day) | | 12.75 | | 0 | - | | | 16 | -1 |
| 1/30/2016 | ~~1/26 acad (assigned) cancelled~~, 1/27 acad | 1 | 11.75 | | 0 | - | | | 16 | |
| 2/6/2016 | ~~2/4 acad cancelled~~, 2/5 acad | 1 | 10.75 | | 0 | - | | | 16 | |
| 2/13/2016 | 2/9 acad | 1 | 9.75 | | 0 | - | | | 16 | |
| 2/20/2016 President's day 2/15 | 2/16 acad | 1 | 8.75 | | 0 | - | | | 16 | |
| 2/27/2016 | | | 8.75 | | 0 | - | | | 16 | |
| 3/5/2016 | 3/1 acad | 1 | 7.75 | | 0 | - | | | 16 | |
| 3/12/2016 | ~~3-7 acad (assigned) cancelled, 3-8 acad cancelled~~ | | 7.75 | | 0 | - | | | 16 | |
| 3/19/2016 | 3/15 acad cancelled | 1 | 6.75 | | 0 | - | | | 16 | |
| 3/26/2016 | 3/21 acad (assigned) | 1 | 5.75 | | 0 | - | | | 16 | |
| 4/2/2016 | 3/28-4/1 vac | | 5.75 | | 0 | - | | 5 | 11 | |
| 4/9/2016 | 4/4-4/7 vac ML, 4/8 acad (assigned) | 1 | 4.75 | | 0 | - | | 4 | 7 | |
| 4/16/2016 | | | 4.75 | | 0 | - | | | 7 | |
| 4/23/2016 | | | 4.75 | | 0 | - | | | 7 | |
| 4/30/2016 | 4/29 acad (ACLS) | 1 | 3.75 | | 0 | - | | | 7 | |
| 5/7/2016 | 5/4 acad | 1 | 2.75 | | 0 | - | | | 7 | |
| 5/14/2016 | | | 2.75 | | 0 | - | | | 7 | |
| 5/21/2016 | 5/16 acad (ACLS), 5/18 acad | 2 | 0.75 | | 0 | - | | | 7 | |
| 5/28/2016 | | | 0.75 | | 0 | - | | | 7 | |
| 6/4/2016 Memorial day 5/30 | 5/31-6/1 vac | | 0.75 | | 0 | - | | 2 | 5 | |
| 6/11/2016 | | | 0.75 | | 0 | - | | | 5 | |
| 6/18/2016 | 6/13-6/14 vac, 6/17 vac | | 0.75 | | 0 | - | | 3 | 2 | |
| 6/25/2016 | 6/20-6/21 vac | | 0.75 | | 0 | - | | 2 | 0 | |
| 7/2/2016 | Last day of employment 6/27/16 | | 0.75 | | 0 | - | | | 0 | |
| 7/9/2016 July 4th | | | 0.75 | | 0 | - | | | 0 | |
| 7/16/2016 | | | 0.75 | | 0 | - | | | 0 | |
| 7/23/2016 | | | 0.75 | | 0 | - | | | 0 | |
| 7/30/2016 | | | 0.75 | | 0 | - | | | 0 | |
| 8/6/2016 | | | 0.75 | | 0 | - | | | 0 | |
| 8/13/2016 | | | 0.75 | | 0 | - | | | 0 | |
| 8/20/2016 | | | 0.75 | | 0 | - | | | 0 | |
| 9/3/2016 | | | 0.75 | | 0 | - | | | 0 | |
| 9/10/2016 Labor day 9/5 | | | 0.75 | | 0 | - | | | 0 | |
| 9/17/2016 | | | 0.75 | | 0 | - | | | 0 | |
| 9/24/2016 | | | 0.75 | | 0 | - | | | 0 | |
| 9/30/2016 **5 days** | | | 0.75 | | 0 | - | | | 0 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0.75 | | 0 | | | Balance of days | 0 | 0 |
| | | | | | | | | Balance of weeks | 0 | |

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19:30

Per offer- receives 12 additional academic for the first year
Term date 4/29/16

10/1-4/29 days          211

Reg week = 40 hours

| NAME | Senapati, Gunjan | | | | | |
| ID# | SD 8/31/15 | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | 0.58 | |
| FY2016 BALANCE | new hire acad starts in Oct | | 7 | # Days | 17.34 | |
| | | | | | | put a "1" for a day worked |
| FY2016 BALANCE | | | | | 17.92 | |
| WEEK END Holidays | | | | | | put "-1" for day taken |
| 10/3/2015 (Th & Fr) | Oct 1 & 2 academic | 2 | 5 | | 18 | |
| 10/10/2015 | | | 5 | | 18 | |
| 10/17/2015 Columbus day 10/12 | 10/13 acad cancelled, 10/13 vac | | 5 | 1 | 17 | |
| 10/24/2015 | | | 5 | | 17 | |
| 10/31/2015 | 10/26 vac assigned, 10/28 acad | 1 | 4 | 1 | 16 | |
| 11/7/2015 | 11/6 acad | 1 | 3 | | 16 | |
| 11/14/2015 Veterans Day 11/11 | 11/12 vac cancelled, 11/13 vet day | | 3 | | 16 | 1-1 |
| 11/21/2015 | 11/18 acad | 1 | 2 | | 16 | |
| 11/28/2015 Thanksgiving 11/26 | 11/23 acad | 1 | 1 | | 16 | |
| 12/5/2015 | 11/30-12/4 acad (RSNA) cancelled | | 1 | | 16 | |
| 12/12/2015 | 12/8 acad | 1 | - | | 16 | |
| 12/19/2015 | 12/18 vac | | - | 1 | 15 | |
| 12/26/2015 Christmas 12/25 | 12/22 vac denied, 12/23 vac, 12/24 vac | | - | 2 | 13 | |
| 1/2/2016 New Years 1/1 | | | - | | 13 | |
| 1/9/2016 | 1/5 acad cancelled | | - | | 13 | |
| 1/16/2016 | | | - | | 13 | |
| 1/23/2016 MLK 1/18 | 1/19 acad cancelled | | - | | 13 | |
| 1/30/2016 | 1/29 vac | | - | 1 | 12 | |
| 2/6/2016 | 2/1-2/5 vac | | - | 5 | 7 | |
| 2/13/2016 | | | - | | 7 | |
| 2/20/2016 President's day 2/15 | | | - | | 7 | |
| 2/27/2016 | | | - | | 7 | |
| 3/5/2016 | 2/29 vac | | - | 1 | 6 | |
| 3/12/2016 | | | - | | 6 | |
| 3/19/2016 | 3/17 vac (assigned) cancelled, 3/18 vac (assigned) | | - | 1 | 5 | |
| 3/26/2016 | 3/25 vac | | - | 1 | 4 | |
| 4/2/2016 | 4/1 vac | | - | 1 | 3 | |
| 4/9/2016 | 4/7-4/8 vac | | - | 2 | 1 | |
| 4/16/2016 | 4/15 vac (assigned) cancelled | | - | | 1 | |
| 4/23/2016 | | | - | | 1 | |
| 4/30/2016 | 4/26 vac (assigned) cancelled, 4/29 vac, Term dated 4/29/16 | | - | 1 | (0) | |
| 5/7/2016 | | | - | | (0) | |
| 5/14/2016 | | | - | | (0) | |
| 5/21/2016 | | | - | | (0) | |
| 5/28/2016 | | | - | | (0) | |
| 6/4/2016 Memorial day 5/30 | | | - | | (0) | |
| 6/11/2016 | | | - | | (0) | |
| 6/18/2016 | | | - | | (0) | |
| 6/25/2016 | | | - | | (0) | |
| 7/2/2016 | | | - | | (0) | |
| 7/9/2016 July 4th | | | - | | (0) | |
| 7/16/2016 | | | - | | (0) | |
| 7/23/2016 | | | - | | (0) | |
| 7/30/2016 | | | - | | (0) | |
| 8/6/2016 | | | - | | (0) | |
| 8/13/2016 | | | - | | (0) | |
| 8/20/2016 | | | - | | (0) | |
| 8/27/2016 | | | - | | (0) | |
| 9/3/2016 | | | - | | (0) | |
| 9/10/2016 Labor day 9/5 | | | - | | (0) | |
| 9/17/2016 | | | - | | (0) | |
| 9/24/2016 | | | - | | (0) | |
| 9/30/2015 5 days | | | - | | (0) | |
| 9/30 is a Friday | | | | | | |

| | Balance of days | | - | Balance of days | (0) | 0 |
| | | | | Balance of weeks | (0) | |

**PHYSICIAN TIME OFF**         2/7/2022 19 30
**FY2016**

Reg week = 40 hours

| NAME | SIRKIS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ID# | SD 7.1.09 | | | | | | | | | |
| | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| WEEK END | Comments | | | | | | | | | |
| **FY15 CARRY OVER** | | | | | | | | | | 1 |
| **FY2016 FLOATING HOLIDAY, not referring to Veteran's Day** | | | | | | | | # Days | 35 | |
| **FY2016 BALANCE** | | | 12 | | 0 | | | | | put a "1" for a day worked |
| **FY2016 BALANCE** | | | | | | | | | 36 | put -1 for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 12 | | 0 | - | | | 36 | |
| 10/10/2015 | | | 12 | | 0 | - | | | 36 | |
| 10/17/2015 Columbus day 10/12 | 10/13 acad assigned | 1 | 11 | | 0 | - | | | 36 | |
| 10/24/2015 | 10/19 vac | | 11 | | 0 | - | | 1 | 35 | |
| 10/31/2015 | 10/29 acad assigned | 1 | 10 | | 0 | - | | | 35 | |
| 11/7/2015 | 11/2 vac | | 10 | | 0 | - | | 1 | 34 | |
| 11/14/2015 Veterans Day 11/11 | 11/9 vac | | 10 | | 0 | - | | 1 | 33 | 1 |
| 11/21/2015 | 11/19 acad pm, 11/20 vac | 0.5 | 9.5 | | 0 | - | | 1 | 32 | |
| 11/28/2015 Thanksgiving 11/26 | 11/23 acad pm, 11/27 vac | 0.5 | 9 | | 0 | - | | 1 | 31 | 1 |
| 12/5/2015 | | | 9 | | 0 | - | | | 31 | |
| 12/12/2015 | 12/10 acad (assigned) | 1 | 8 | | 0 | - | | | 31 | |
| 12/19/2015 | | | 8 | | 0 | - | | | 31 | |
| 12/26/2015 Christmas 12/25 | 12/21-12/23 bereavement | | 8 | | 0 | - | | | 31 | |
| 1/2/2016 New Years 1/1 | 12/28 (comp Thanksgiving) 12/29 vet day 12/30-12/31 vac | | 8 | | 0 | - | | 2 | 29 | -2 |
| 1/9/2016 | 1/4-1/6 vac (assigned) | | 8 | | 0 | - | | 3 | 26 | |
| 1/16/2016 | | | 8 | | 0 | - | | | 26 | |
| 1/23/2016 MLK 1/18 | | | 8 | | 0 | - | | | 26 | 1 |
| 1/30/2016 | | | 8 | | 0 | - | | | 26 | |
| 2/6/2016 | | | 8 | | 0 | - | | | 26 | |
| 2/13/2016 | | | 8 | | 0 | - | | | 26 | |
| 2/20/2016 President's day 2/15 | 2/16 MLK   2/17-2/19 vac | | 8 | | 0 | - | | 3 | 23 | -1 |
| 2/27/2016 | | | 8 | | 0 | - | | | 23 | |
| 3/5/2016 | | | 8 | | 0 | - | | | 23 | |
| 3/12/2016 | | | 8 | | 0 | - | | | 23 | |
| 3/19/2016 | 3/14-3/16 acad (SSR) | 3 | 5 | | 0 | - | | | 23 | |
| 3/26/2016 | | | 5 | | 0 | - | | | 23 | |
| 4/2/2016 | 4/1 vac | | 5 | | 0 | - | | 1 | 22 | |
| 4/9/2016 | 4/7-4/8 vac | | 5 | | 0 | - | | 2 | 20 | |
| 4/16/2016 | 4/13 vac, 4/15 acad pm (assigned) | 0.5 | 4.5 | | 0 | - | | 1 | 19 | |
| 4/23/2016 | 4/20-4/22 vac | | 4.5 | | 0 | - | | 3 | 16 | |
| 4/30/2016 | 4/29 vac | | 4.5 | | 0 | - | | 1 | 15 | |
| 5/7/2016 | 5/2 acad, 5/3 vac ML, 5/5-5/6 vac ML | 1 | 3.5 | | 0 | - | | 3 | 12 | |
| 5/14/2016 | 5/13 acad pm | 0.5 | 3 | | 0 | - | | | 12 | |
| 5/21/2016 | | | 3 | | 0 | - | | | 12 | |
| 5/28/2016 | | | 3 | | 0 | - | | | 12 | |
| 6/4/2016 Memorial day 5/30 | 6/2 acad, 6/3 vac | 1 | 2 | | 0 | - | | 1 | 11 | |
| 6/11/2016 | | | 2 | | 0 | - | | | 11 | |
| 6/18/2016 | | | 2 | | 0 | - | | | 11 | |
| 6/25/2016 | | | 2 | | 0 | - | | | 11 | |
| 7/2/2016 | | | 2 | | 0 | - | | | 11 | |
| 7/9/2016 July 4th | 7/8 vac | | 2 | | 0 | - | | 1 | 10 | |
| 7/16/2016 | 7/11-15 vac | | 2 | | 0 | - | | 5 | 5 | |
| 7/23/2016 | | | 2 | | 0 | - | | | 5 | |
| 7/30/2016 | | | 2 | | 0 | - | | | 5 | |
| 8/6/2016 | 8/1 acad | 1 | 1 | | 0 | - | | | 5 | |
| 8/13/2016 | | | 1 | | 0 | - | | | 5 | |
| 8/20/2016 | 8/15-19 vac | | 1 | | 0 | - | | 5 | 0 | |
| 8/27/2016 | | | 1 | | 0 | - | | | 0 | |
| 9/3/2016 | | | 1 | | 0 | - | | | 0 | |
| 9/10/2016 Labor day 9/5 | | | 1 | | 0 | - | | | 0 | |
| 9/17/2016 | | | 1 | | 0 | - | | | 0 | |
| 9/24/2016 | | | 1 | | 0 | - | | | 0 | |
| 9/30/2015 5 days | | | 1 | | 0 | - | | | 0 | |
| **9/30 is a Friday** | | | | | | | | | | |
| | Balance of days | | 1 | | 0 | | | Balance of days | 0 | |
| | | | | | | | | Balance of weeks | 0 | |

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19 30

Reg week = 40 hours

| | | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | | PTO DAYS | PTO DAYS BALANCE | | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | Smith, Andrew | | | | | | | | | | | | |
| ID# | SD 6/30/15 | | | | | | | | | | | | |
| WEEK END | Comments | | | | | | | | | | | | |
| FY15 CARRY OVER | | | | | | | | | | | 0.75 | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | | 22 | | |
| FY2016 BALANCE | new hire acad starts in Oct | | | 9 | | 0 | | | | # Days | 23 | | put a "1" for a day worked |
| FY2016 BALANCE | | | | | | | | | | | 23 | | put -1  for day taken |
| WEEK END Holidays | | | | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | | 9 | | 0 | | - | | | 23 | | |
| 10/10/2015 | | | | 9 | | 0 | | - | | | 23 | | |
| 10/17/2015 Columbus day 10/12 | | | | 9 | | 0 | | - | | | 23 | | |
| 10/24/2015 | | | | 9 | | 0 | | - | | | 23 | | |
| 10/31/2015 | | | | 9 | | 0 | | - | | | 23 | | |
| 11/7/2015 | | | | 9 | | 0 | | - | | | 23 | | |
| 11/14/2015 Veterans Day 11/11 | | | | 9 | | 0 | | - | | | 23 | | |
| 11/21/2015 | | | | 9 | | 0 | | - | | | 23 | | |
| 11/28/2015 Thanksgiving 11/26 | | | | 9 | | 0 | | - | | | 23 | | |
| 12/5/2015 | | | | 9 | | 0 | | - | | | 23 | | |
| 12/12/2015 | | | | 9 | | 0 | | - | | | 23 | | |
| 12/19/2015 | | | | 9 | | 0 | | - | | | 23 | | |
| 12/26/2015 Christmas 12/25 | | | | 9 | | 0 | | - | | | 23 | | |
| 1/2/2016 New Years 1/1 | | | | 9 | | 0 | | - | | | 23 | | |
| 1/9/2016 | | | | 9 | | 0 | | - | | | 23 | | |
| 1/16/2016 | 1/12 acad (assigned) cancelled, 1/13-1/15 ACR conf per Rosen | | | 9 | | 0 | | - | | | 23 | | |
| 1/23/2016 MLK 1/18 | | | | 9 | | 0 | | - | | | 23 | | |
| 1/30/2016 | | | | 9 | | 0 | | - | | | 23 | | |
| 2/6/2016 | | | | 9 | | 0 | | - | | | 23 | | |
| 2/13/2016 | | | | 9 | | 0 | | - | | | 23 | | |
| 2/20/2016 President's day 2/15 | | | | 9 | | 0 | | - | | | 23 | | |
| 2/27/2016 | 2/24 acad | | 1 | 8 | | 0 | | - | | | 23 | | |
| 3/5/2016 | 2/29-3/4 vac ML | | | 8 | | 0 | | - | | 5 | 18 | | |
| 3/12/2016 | | | | 8 | | 0 | | - | | | 18 | | |
| 3/19/2016 | 3/17 vac | | | 8 | | 0 | | - | | 1 | 17 | | |
| 3/26/2016 | 3/22 acad | | 1 | 7 | | 0 | | - | | | 17 | | |
| 4/2/2016 | | | | 7 | | 0 | | - | | | 17 | | |
| 4/9/2016 | | | | 7 | | 0 | | - | | | 17 | | |
| 4/16/2016 | 4/14 acad (assigned) | | 1 | 6 | | 0 | | - | | | 17 | | |
| 4/23/2016 | 4/18-4/22 vac | | | 6 | | 0 | | - | | 5 | 12 | | |
| 4/30/2016 | 4/28 acad (assigned) | | 1 | 5 | | 0 | | - | | | 12 | | |
| 5/7/2016 | 5/4 acad (assigned) | | 1 | 4 | | 0 | | - | | | 12 | | |
| 5/14/2016 | | | | 4 | | 0 | | - | | | 12 | | |
| 5/21/2016 | 5/17 acad | | 1 | 3 | | 0 | | - | | | 12 | | |
| 5/28/2016 | 5/23 acad (assigned) | | | 3 | | 0 | | - | | | 12 | | |
| 6/4/2016 Memorial day 5/30 | | | 1 | 2 | | 0 | | - | | | 12 | | 1 |
| 6/11/2016 | 6/8-10 vac denied | | | 2 | | 0 | | - | | | 12 | | |
| 6/18/2016 | 6/15 acad (assigned), 6/17 hol comp (Mem Day) | | 1 | 1 | | 0 | | - | | | 12 | | -1 |
| 6/25/2016 | | | | 1 | | 0 | | - | | | 12 | | |
| 7/2/2016 | | | | 1 | | 0 | | - | | | 12 | | |
| 7/9/2016 July 4th | 7/1 acad, 7/5-8 vac | | 1 | - | | 0 | | - | | 4 | 8 | | |
| 7/16/2016 | | | | - | | 0 | | - | | | 8 | | |
| 7/23/2016 | 7/19-7/21 vac | | | - | | 0 | | - | | 3 | 5 | | |
| 7/30/2016 | 7/27 acad (assigned) cancelled, 7/27 vac | | | - | | 0 | | - | | 1 | 4 | | |
| 8/6/2016 | | | | - | | 0 | | - | | | 4 | | |
| 8/13/2016 | 8/15 & 19 vac | | | - | | 0 | | - | | 2 | 2 | | |
| 8/20/2016 | | | | - | | 0 | | - | | | 2 | | |
| 8/27/2016 | | | | - | | 0 | | - | | | 2 | | |
| 9/3/2016 | | | | - | | 0 | | - | | | 2 | | |
| 9/10/2016 Labor day 9/5 | 9/6 vac | | | - | | 0 | | - | | 1 | 1 | | |
| 9/17/2016 | 9/14 vac, 9--6 -ae cancelled | | | - | | 0 | | - | | 1 | 0 | | |
| 9/24/2016 | | | | - | | 0 | | - | | | 0 | | |
| 9/30/2015 5 days | | | | - | | 0 | | - | | | 0 | | |
| 9/30 is a Friday | | | | | | | | | | | | | |
| | Balance of days | | | - | | 0 | | | | Balance of days | 0 | | 0 |
| | | | | | | | | | | Balance of weeks | 0 | | |

PHYSICIAN TIME OFF                                         2/7/2022 19:30
FY2016

Reg week = 40 hours

NAME    Padmaja Surapaneni
ID#

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | |
| FY2016 BALANCE | | | 12 | | 0 | | | | 1 | put a "1" for a |
| | | | | | | | | # Days | 35 | day worked |
| FY2016 BALANCE | | | | | | | | | 36 | put -1 for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | 10/7 scp | | 12 | | 0 | | - | | 36 | |
| 10/10/2015 | | | 12 | | 0 | | | | 36 | |
| 10/17/2015 Columbus day 10/12 | | | 12 | | 0 | 1 | 1.0 | | 36 | |
| 10/24/2015 | 10/22 vac | | 12 | | 0 | | 1.0 | 1 | 35 | |
| 10/31/2015 | 10/26 acad (assigned) | 1 | 11 | | 0 | | 1.0 | | 35 | |
| 11/7/2015 | 11/3 acad | 1 | 10 | | 0 | | 1.0 | | 35 | |
| 11/14/2015 Veterans Day 11/11 | 11/11 hol com (Vet Day) | | 10 | | 0 | | 1.0 | | 35 | 1-1 |
| 11/21/2015 | 11/18 acad (assigned) | 1 | 9 | | 0 | | 1.0 | | 35 | |
| 11/28/2015 Thanksgiving 11/26 | 11/24-11/25 vac,11/27 vac | | 9 | | 0 | | 1.0 | 3 | 32 | |
| 12/5/2015 | | | 9 | | 0 | | 1.0 | | 32 | |
| 12/12/2015 | 12/7 vac | | 9 | | 0 | | 1.0 | 1 | 31 | |
| 12/19/2015 | | | 9 | | 0 | | 1.0 | | 31 | |
| 12/26/2015 Christmas 12/25 | 12/21-12/22 vac, 12/23 vac ML,12/24 vac | | 9 | | 0 | | 1.0 | 4 | 27 | |
| 1/2/2016 New Years 1/1 | | | 9 | | 0 | | 1.0 | | 27 | 1 |
| 1/9/2016 | | | 9 | | 0 | | 1.0 | | 27 | |
| 1/16/2016 | 1/11 vac ML, 1/15 vac ML | | 9 | | 0 | | 1.0 | 2 | 25 | |
| 1/23/2016 MLK 1/18 | 1/22 other am skill project, 1/22 acad pm | 0 5 | 8.5 | | 0 | | 1.0 | | 25 | |
| 1/30/2016 | | | 8.5 | | 0 | | 1.0 | | 25 | |
| 2/6/2016 | | | 8.5 | | 0 | | 1.0 | | 25 | |
| 2/13/2016 | | | 8.5 | | 0 | | 1.0 | | 25 | |
| 2/20/2016 President's day 2/15 | | | 8.5 | | 0 | | 1.0 | | 25 | |
| 2/27/2016 | | | 8.5 | | 0 | | 1.0 | | 25 | |
| 3/5/2016 | 2/29 scp | | 8.5 | | 0 | 1 | 2.0 | | 25 | |
| 3/12/2016 | | | 8.5 | | 0 | | 2.0 | | 25 | |
| 3/19/2016 | 3/16 acad | 1 | 7.5 | | 0 | | 2.0 | | 25 | |
| 3/26/2016 | 3/25 New Years comp | | 7.5 | | 0 | | 2.0 | | 25 | -1 |
| 4/2/2016 | 3/28-4/1 vac | | 7.5 | | 0 | | 2.0 | 5 | 20 | |
| 4/9/2016 | 4/8 vac ML | | 7.5 | | 0 | | 2.0 | 1 | 19 | |
| 4/16/2016 | 4/12 vacation (husband sick)  4/15 vac ML | | 7.5 | | 0 | | 2.0 | 2 | 17 | |
| 4/23/2016 | 4/18 acad | 1 | 6.5 | | 0 | | 2.0 | | 17 | |
| 4/30/2016 | | | 6.5 | | 0 | | 2.0 | | 17 | |
| 5/7/2016 | 5/3 acad (assigned) | 1 | 5.5 | | 0 | | 2.0 | | 17 | |
| 5/14/2016 | | | 5.5 | | 0 | | 2.0 | | 17 | |
| 5/21/2016 | 5/17 acad (assigned), 5/20 scp | 1 | 4.5 | | 0 | 1 | 3.0 | | 17 | |
| 5/28/2016 | | | 4.5 | | 0 | | 3.0 | | 17 | |
| 6/4/2016 Memorial day 5/30 | | | 4.5 | | 0 | | 3.0 | | 17 | 1 |
| 6/11/2016 | 6/6-6/7 acad (conf), 6/8 acad cancelled | 2 | 2.5 | | 0 | | 3.0 | | 17 | |
| 6/18/2016 | | | 2.5 | | 0 | | 3.0 | | 17 | |
| 6/25/2016 | | | 2.5 | | 0 | | 3.0 | | 17 | |
| 7/2/2016 | 6/27 7/1 vac cancelled | | 2.5 | | 0 | | 3.0 | | 17 | |
| 7/9/2016 July 4th | 7/5 hol comp (Mem day), 7/6 vac ML | | 2.5 | | 0 | | 3.0 | 1 | 16 | -1 |
| 7/16/2016 | | | 2.5 | | 0 | | 3.0 | | 16 | |
| 7/23/2016 | 7/19 acad | 1 | 1.5 | | 0 | | 3.0 | | 16 | |
| 7/30/2016 | 7/25-7/29 vac | | 1.5 | | 0 | | 3.0 | 5 | 11 | |
| 8/6/2016 | 8/1-8/5 vac | | 1.5 | | 0 | | 3.0 | 5 | 6 | |
| 8/13/2016 | 8/8-8/12 vac | | 1.5 | | 0 | | 3.0 | 5 | 1 | |
| 8/20/2016 | 8/26 scp | | 1.5 | | 0 | 1 | 4.0 | | 1 | |
| 8/27/2016 | | | 1.5 | | 0 | | 4.0 | | 1 | |
| 9/3/2016 | 9/2 vac | | 1.5 | | 0 | | 4.0 | 1 | 0 | |
| 9/10/2016 Labor day 9/5 | | | 1.5 | | 0 | | 4.0 | | 0 | |
| 9/17/2016 | | | 1.5 | | 0 | | 4.0 | | 0 | |
| 9/24/2016 | 9/23 acad | 1 | 0.5 | | 0 | | 4.0 | | 0 | |
| 9/30/2015 5 days | | | 0.5 | | 0 | | 4.0 | | 0 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0.5 | | 0 | | | Balance of days | 0 | 0 |
| | | | | | | | | Balance of weeks | 0 | |

Reg week = 40 hours

| NAME | Deepak Takhtani .60FTE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **ID#** | | | | | | | | |

| | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|
| **FY15 CARRY OVER** | | | | | 9/28/15 Max approved carry over of 1 d | | 1 | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | 0.8 | |
| FY2016 BALANCE | **6** of the 18 are "2 additional/mn for Oct-Dec"- reassess in Jan | | 9 5 | | | # Days | 28.00 | |
| | | | | | | | | put a "1" for a day worked |
| **FY2016 BALANCE** | | | 9 5 | | | | 29 8 | |
| **WEEK END   Holidays** | | | | | | | | put -1 for day taken |
| 10/3/2015 (Th & Fr) | | | 9 5 | | | | 29 8 | |
| 10/10/2015 | | | 9 5 | | | | 29 8 | |
| 10/17/2015 Columbus day 10/12 | | | 9 5 | | | 0.4 | 29 4 | |
| 10/24/2015 | 10/20 acad ( we had to cancel on 10/19 due to Suran) | | 9 5 | | | | 29 4 | |
| 10/31/2015 | | | 9 5 | | | | 29 4 | |
| 11/7/2015 | 11/3 acad | 1 | 8 5 | | | | 29 4 | |
| 11/14/2015 Veterans Day 11/11 | | | 8 5 | | | | 29 4 | 1 |
| 11/21/2015 | | | 8 5 | | | | 29 4 | |
| 11/28/2015 Thanksgiving 11/26 | | | 8 5 | | | 0.4 | 29 | |
| 12/5/2015 | | | 8 5 | | | | 29 | |
| 12/12/2015 | | | 8 5 | | | | 29 | |
| 12/19/2015 | 12/14 vet day 12/15-12/16 vac (assigned) | | 8 5 | | | 2 | 27 | -1 |
| 12/26/2015 Christmas 12/25 | | | 8 5 | | | 0.4 | 26 6 | |
| 1/2/2016 New Years 1/1 | 12/29 acad cancelled | | 8 5 | | | | 26 6 | 1 |
| 1/9/2016 | | | 8 5 | | | | 26 6 | |
| 1/16/2016 | | | 8 5 | | | | 26 6 | |
| 1/23/2016 MLK 1/18 | | | 8 5 | | | 0.4 | 26 2 | |
| 1/30/2016 | 1/26 acad | 1 | 7 5 | | | | 26 2 | |
| 2/6/2016 | | | 7 5 | | | | 26 2 | |
| 2/13/2016 | 2/8-2/10 vac ML | | 7 5 | | | 3 | 23 2 | |
| 2/20/2016 President's day 2/15 | 2/16 comp New Years, 2/17 vac | | 7 5 | | | 1.4 | 21 8 | -1 |
| 2/27/2016 | | | 7 5 | | | | 21 8 | |
| 3/5/2016 | | | 7 5 | | | | 21 8 | |
| 3/12/2016 | | | 7 5 | | | | 21 8 | |
| 3/19/2016 | | | 7 5 | | | | 21 8 | |
| 3/26/2016 | | | 7 5 | | | | 21 8 | |
| 4/2/2016 | FULL TIME EFFECTIVE 4/4/16 | | 7 5 | | | | 21 8 | |
| 4/9/2016 | | | 7 5 | | | | 21 8 | |
| 4/16/2016 | 4/15 acad | 1 | 6 5 | | | | 21 8 | |
| 4/23/2016 | 4/22 vac | | 6 5 | | | 1 | 20 8 | |
| 4/30/2016 | 4/25 vac ML, 4/29 vac | | 6 5 | | | 2 | 18 8 | |
| 5/7/2016 | | | 6 5 | | | | 18 8 | |
| 5/14/2016 | 5/12 acad am, 5/12 vac pm | 0.5 | 6 | | | 0.5 | 18 3 | |
| 5/21/2016 | 5/17 acad, 5/20 vac | 1 | 5 | | | 1 | 17 3 | |
| 5/28/2016 | 5/23-5/25 acad (ASNR), 5/26-5/27 vac cancelled | 3 | 2 | | | | 17 3 | |
| 6/4/2016 Memorial day 5/30 | 5/31-6/1 vac | | 2 | | | 2 | 15 3 | |
| 6/11/2016 | | | 2 | | | | 15 3 | |
| 6/18/2016 | 6/14 acad | 1 | 1 | | | | 15 3 | |
| 6/25/2016 | | | 1 | | | | 15 3 | |
| 7/2/2016 | | | 1 | | | | 15 3 | |
| 7/9/2016 July 4th | 7/5-7/8 vac | | 0 | | | 4 | 11 3 | |
| 7/16/2016 | 7/12 acad, 7/15 vac | 1 | 0 | | | 1 | 10 3 | |
| 7/23/2016 | | | 0 | | | | 10 3 | |
| 7/30/2016 | | | 0 | | | | 10 3 | |
| 8/6/2016 | 8/1-8/2 vac ML, 8/3-8/5 vac | | 0 | | | 5 | 5 3 | |
| 8/13/2016 | | | 0 | | | | 5 3 | |
| 8/20/2016 | | | 0 | | | | 5 3 | |
| 8/27/2016 | | | 0 | | | | 5 3 | |
| 9/3/2016 | | | 0 | | | | 5 3 | |
| 9/10/2016 Labor day 9/5 | 9/9 vac | | 0 | | | 1 | 4 3 | 1 |
| 9/17/2016 | 9/16 vac | | 0 | | | 1 | 3 3 | |
| 9/24/2016 | 9/20-9/22 vac, 9/23 hol comp (Labor Day) | | 0 | | | 3 | 0 3 | -1 |
| 9/30/2016 **5 days** | | | 0 | | | | 0 3 | |
| **9/30 is a Friday** | | | | | | | | |

Balance of days: 0   Balance of days 0 3   0

Balance of weeks 0.10

PHYSICIAN TIME OFF
FY2016

2/7/2022 19:30

Reg week = 40 hours

| NAME | Gopal Vijayaraghavan | | | | | | | | | | |
|------|---------|---|---|---|---|---|---|---|---|---|---|
| ID# | | | | | | | | | | | |
| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| FY15 CARRY OVER | | | | | | | | | 2 | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | 10.5 | | | | | | 1 | |
| FY2016 BALANCE | | | 12 | | 9 | | | # Days | 35 | |
| | | | | | 32 | | | | | put a "1" for a day taken |
| FY2016 BALANCE | | 22 5 | | | 41 | | | | 38 | put  -1  for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | 22 5 | | 41 | - | | | 38 | |
| 10/10/2015 | 10/6 & 10/9 Acad, 10/8 Admin | 2 | 20 5 | 1 | 40 | - | | | 38 | |
| 10/17/2015 Columbus day 10/12 | 10/14 admin (assigned) | | 20 5 | 1 | 39 | - | | | 38 | |
| 10/24/2015 | 10/19 admin (assigned), 10/22  Admin, 10/23 Acad | 1 | 19 5 | 2 | 37 | - | | | 38 | |
| 10/31/2015 | 10/26-10/30 vac cancelled, 10/28 admin | | 19 5 | 1 | 36 | - | | | 38 | |
| 11/7/2015 | 11/2-11/6 vac cancelled, 11/4-11/5 admin | | 19 5 | 2 | 34 | - | | | 38 | |
| 11/14/2015 Veterans Day 11/11 | 11/12-11/13 admin | | 19 5 | 2 | 32 | - | | | 38 | 1 |
| | 11/18 acad cancelled, 11/20 admin cancelled, 11/16 vet day - | | | | | | | | | |
| 11/21/2015 | 11/17-11/20 vac | | 19 5 | | 32 | - | | 4 | 34 | -1 |
| 11/28/2015 Thanksgiving 11/26 | 11/27 admin cancelled, 11/23-11/27 vac | | 19 5 | | 32 | - | | 4 | 30 | |
| 12/5/2015 | 12/1 acad (assigned), 12/2 acad cancelled, 12/4 admin | 1 | 18 5 | 1 | 31 | - | | | 30 | |
| 12/12/2015 | 12/10 acad cancelled, 12/11 admin | | 18 5 | 1 | 30 | - | | | 30 | |
| 12/19/2015 | 12/16 acad, 12/18 admin | 1 | 17 5 | 1 | 29 | - | | | 30 | |
| 12/26/2015 Christmas 12/25 | | | 17 5 | | 29 | - | | | 30 | |
| 1/2/2016 New Years 1/1 | 12/30 admin | | 17 5 | 1 | 28 | - | | | 30 | |
| 1/9/2016 | 1/4-1/8 vac | | 17 5 | | 28 | - | | 5 | 25 | |
| 1/16/2016 | 1/14 admin (assigned)  1/15 admin | | 17 5 | 2 | 26 | - | | | 25 | |
| 1/23/2016 MLK 1/18 | 1/20 acad, 1/22 admin | 1 | 16 5 | 1 | 25 | - | | | 25 | |
| 1/30/2016 | 1/29 admin cancelled | | 16 5 | | 25 | - | | | 25 | |
| 2/6/2016 | 2/3 acad | 1 | 15 5 | | 25 | - | | | 25 | |
| 2/13/2016 | 2/12 admin | | 15 5 | 1 | 24 | - | | | 25 | |
| 2/20/2016 President's day 2/15 | 2/17 acad, 2/19 admin | 1 | 14 5 | 1 | 23 | - | | | 25 | |
| 2/27/2016 | 2/26 admin | | 14 5 | 1 | 22 | - | | | 25 | |
| 3/5/2016 | 2/29 acad cancelled, 3/1 admin (assigned), 3/2 acad, 3/4 admin | 1 | 13 5 | 2 | 20 | - | | | 25 | |
| 3/12/2016 | 3/10 acad, 3/11 admin | 1 | 12 5 | 1 | 19 | - | | | 25 | |
| 3/19/2016 | 3/16 acad, 3/18 admin | 1 | 11 5 | 1 | 18 | - | | | 25 | |
| 3/26/2016 | 3/25 admin cancelled | | 11 5 | | 18 | - | | | 25 | |
| 4/2/2016 | 3/28 admin, 3/29 admin cancelled, 4/1 admin | | 11 5 | 2 | 16 | - | | | 25 | |
| 4/9/2016 | 4/5 admin, 4/6 acad, 4/8 admin | 1 | 10 5 | 2 | 14 | - | | | 25 | |
| 4/16/2016 | 4/12 admin, 4/15 acad am | 0.5 | 10 | 1 | 13 | - | | | 25 | |
| 4/23/2016 | 4/20 acad cancelled, 4/22 admin | | 10 | 1 | 12 | - | | | 25 | |
| 4/30/2016 | 4/25 acad | 1 | 9 | | 12 | - | | | 25 | |
| 5/7/2016 | 5/6 acad | 1 | 8 | | 12 | - | | | 25 | |
| 5/14/2016 | | | 8 | | 12 | - | | | 25 | |
| 5/21/2016 | 5/20 admin (assigned) | | 8 | 1 | 11 | - | | | 25 | |
| 5/28/2016 | | | 8 | | 11 | - | | | 25 | |
| 6/4/2016 Memorial day 5/30 | 5/31 admin, 6/3 admin | | 8 | 2 | 9 | - | | | 25 | |
| 6/11/2016 | 6/6-6/10 vac | | 8 | | 9 | - | | 5 | 20 | |
| 6/18/2016 | 6/13-6/17 vac | | 8 | | 9 | - | | 5 | 15 | |
| 6/25/2016 | 6/21 admin cancelled | | 8 | | 9 | - | | | 15 | |
| 7/2/2016 | 6/29 (admin) | | 8 | 1 | 8 | - | | | 15 | |
| 7/9/2016 July 4th | 7/6 acad | 1 | 7 | | 8 | - | | | 15 | |
| 7/16/2016 | 7/15 admin | | 7 | 1 | 7 | - | | | 15 | |
| 7/23/2016 | 7/22 admin | | 7 | 1 | 6 | - | | | 15 | |
| 7/30/2016 | 7/27 vac, 7/29 admin | | 7 | 1 | 5 | - | | 1 | 14 | |
| 8/6/2016 | 8/3 acad am | 0.5 | 6.5 | | 5 | - | | | 14 | |
| 8/13/2016 | 8/12 admin | | 6.5 | 1 | 4 | - | | | 14 | |
| 8/20/2016 | 8/15-8/19 vac (hold), 8/17 acad, 8/19 admin | 1 | 5.5 | 1 | 3 | - | | | 14 | |
| 8/27/2016 | 8/26 admin cancelled | | 5.5 | | 3 | - | | | 14 | |
| 9/3/2016 | | | 5.5 | | 3 | - | | | 14 | |
| 9/10/2016 Labor day 9/5 | 9/6-9/9 vac | | 5.5 | | 3 | - | | 4 | 10 | |
| 9/17/2016 | 9/12 vac, 9/13 vac ML, 9/15-9/16 vac | | 5.5 | | 3 | - | | 5 | 5 | |
| 9/24/2016 | 9/21 acad pm cancelled, 9/23 admin | | 5.5 | 1 | 2 | - | | | 5 | |
| 9/30/2015 5 days | 9/30 admin | | 5.5 | 1 | 1 | - | | | 5 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 5.5 | | 1 | | | Balance of days | 5 | |
| | | | | | | | | Balance of weeks | 1 | 0 |

**PHYSICIAN TIME OFF**          2/7/2022 19 30
**FY2016**

.50 FTE earns 4 hours/holiday

Reg week = 40 hours

| NAME | Ajay Wakhloo- (effective 12.16.2012 .525 FTE) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID# | effective 1/1/16 .75 fte | | | | | | | | | | | |
| | | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| WEEK END | | Comments | | | | | | | | | | |
| **FY15 CARRY OVER** | | | | | | | | | | | 1 | put a "1" for a day worked |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | # Days | 24 | |
| FY2016 BALANCE | | | | 6.00 | | | | | | | 25 | |
| FY2016 BALANCE | | | | 6 0 | | n/a | | | | | | put "-1" for day taken |
| WEEK END Holidays | | | | | | | | | | | | |
| 10/3/2015 (Th & Fr) | | | | 6.0 | | | | - | | | 25 | |
| 10/10/2015 | | | | 6.0 | | | | - | | | 25 | |
| 10/17/2015 Columbus day 10/12 | | | | 6.0 | | | | - | | | 25 | |
| 10/24/2015 | | | | 6.0 | | | | - | | | 25 | |
| 10/31/2015 | | | | 6.0 | | | | - | | | 25 | |
| 11/7/2015 | | | | 6.0 | | | | - | | | 25 | |
| 11/14/2015 Veterans Day 11/11 | | | | 6.0 | | | | - | | | 25 | |
| 11/21/2015 | | | | 6.0 | | | | - | | | 25 | |
| 11/28/2015 Thanksgiving 11/26 | | | | 6.0 | | | | - | | | 25 | |
| 12/5/2015 | | | | 6.0 | | | | - | | | 25 | |
| 12/12/2015 | | | | 6.0 | | | | - | | | 25 | |
| 12/19/2015 | | | | 6.0 | | | | - | | | 25 | |
| 12/26/2015 Christmas 12/25 | | | | 6.0 | | | | - | | | 25 | |
| 1/2/2016 New Years 1/1 | | | | 6.0 | | | | - | | | 25 | |
| 1/9/2016 | | | | 6.0 | | | | - | | | 25 | |
| 1/16/2016 | | | | 6.0 | | | | - | | | 25 | |
| 1/23/2016 MLK 1/18 | | | | 6.0 | | | | - | | | 25 | |
| 1/30/2016 | | | | 6.0 | | | | - | | | 25 | |
| 2/6/2016 | | | | 6.0 | | | | - | | | 25 | |
| 2/13/2016 | | | | 6.0 | | | | - | | | 25 | |
| 2/20/2016 President's day 2/15 | | | | 6.0 | | | | - | | | 25 | |
| 2/27/2016 | | | | 6.0 | | | | - | | | 25 | |
| 3/5/2016 | | | | 6.0 | | | | - | | | 25 | |
| 3/12/2016 | | | | 6.0 | | | | - | | | 25 | |
| 3/19/2016 | | | | 6.0 | | | | - | | | 25 | |
| 3/26/2016 | | | | 6.0 | | | | - | | | 25 | |
| 4/2/2016 | | | | 6.0 | | | | - | | | 25 | |
| 4/9/2016 | | | | 6.0 | | | | - | | | 25 | |
| 4/16/2016 | | | | 6.0 | | | | - | | | 25 | |
| 4/23/2016 | | | | 6.0 | | | | - | | | 25 | |
| 4/30/2016 | | | | 6.0 | | | | - | | | 25 | |
| 5/7/2016 | | | | 6.0 | | | | - | | | 25 | |
| 5/14/2016 | | | | 6.0 | | | | - | | | 25 | |
| 5/21/2016 | | | | 6.0 | | | | - | | | 25 | |
| 5/28/2016 | | | | 6.0 | | | | - | | | 25 | |
| 6/4/2016 Memorial day 5/30 | | | | 6.0 | | | | - | | | 25 | |
| 6/11/2016 | | | | 6.0 | | | | - | | | 25 | |
| 6/18/2016 | | | | 6.0 | | | | - | | | 25 | |
| 6/25/2016 | | | | 6.0 | | | | - | | | 25 | |
| 7/2/2016 | | | | 6.0 | | | | - | | | 25 | |
| 7/9/2016 July 4th | | | | 6.0 | | | | - | | | 25 | |
| 7/16/2016 | | | | 6.0 | | | | - | | | 25 | |
| 7/23/2016 | | | | 6.0 | | | | - | | | 25 | |
| 7/30/2016 | | | | 6.0 | | | | - | | | 25 | |
| 8/6/2016 | 8/1-8/5 vac | | | 6.0 | | | | - | | 5 | 20 | |
| 8/13/2016 | 8/8-8/13 vac | | | 6.0 | | | | - | | 5 | 15 | |
| 8/20/2016 | | | | 6.0 | | | | - | | | 15 | |
| 8/27/2016 | | | | 6.0 | | | | - | | | 15 | |
| 9/3/2016 | | | | 6.0 | | | | - | | | 15 | |
| 9/10/2016 Labor day 9/5 | | | | 6.0 | | | | - | | | 15 | |
| 9/17/2016 | | | | 6.0 | | | | - | | | 15 | |
| 9/24/2016 | | | | 6.0 | | | | - | | | 15 | |
| 9/30/2016 5 days | | | | 6.0 | | | | - | | | 15 | |
| **9/30 is a Friday** | | | | | | | | | | | | |
| | Balance of days | | | 6 | | | | | | Balance of days | 15 | 0 |
| | | | | | | | | | | Balance of weeks | 3 | |

PHYSICIAN TIME OFF
FY2016

2/7/2022 19:30

Monday admin am- med students start
Friday admin pm when med students end

Reg week = 40 hours

| NAME | Christine Wallace | | | | | | | | | |
| ID# | | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | | put a "1" for a day worked |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 1 | |
| FY2016 BALANCE | | 12 | | 12 | | | | # Days | 35 | put a "1" for a day worked |
| FY2016 BALANCE | | | | | | | | | | |
| WEEK END Holidays | | | | | | | | | 36 | put "-1" for day taken |
| 10/3/2015 (Th & Fr) | | | 12 | | 12 | | - | | 36 | |
| 10/10/2015 | | | 12 | | 12 | | - | | 36 | |
| 10/17/2015 Columbus day 10/12 | 10/14 admin pm | | 12 | 0.5 | 11.5 | | - | | 36 | |
| 10/24/2015 | 10/19 acad am | 0.5 | 11.5 | | 11.5 | | - | | 36 | |
| 10/31/2015 | 10/26 admin pm | | 11.5 | 0.5 | 11 | | - | | 36 | |
| 11/7/2015 | | | 11.5 | | 11 | | - | | 36 | |
| 11/14/2015 Veterans Day 11/11 | 11/11 vet day hol comp, 11/13 acad pm | 0.5 | 11 | | 11 | | - | | 36 | 1-1 |
| 11/21/2015 | 11/16 acad am, 11/18 vac cancelled, 11/19-11/20 vac | 0.5 | 10.5 | | 11 | | - | 2 | 34 | |
| 11/28/2015 Thanksgiving 11/26 | 11/23 vac | | 10.5 | | 11 | | - | 1 | 33 | |
| 12/5/2015 | | | 10.5 | | 11 | | - | | 33 | |
| 12/12/2015 | 12/10 vac pm, 12/11 admin pm (students) | | 10.5 | 0.5 | 10.5 | | - | 0.5 | 32.5 | |
| 12/19/2015 | 12/17 acad am, 12/18 pm vac | 0.5 | 10 | | 10.5 | | - | 0.5 | 32 | |
| 12/26/2015 Christmas 12/25 | 12/21-12/24 vac | | 10 | | 10.5 | | - | 4 | 28 | |
| 1/2/2016 New Years 1/1 | | | 10 | | 10.5 | | - | | 28 | |
| 1/9/2016 | 1/4 acad am | 0.5 | 9.5 | | 10.5 | | - | | 28 | |
| 1/16/2016 | | | 9.5 | | 10.5 | | - | | 28 | |
| 1/23/2016 MLK 1/18 | 1/22 admin pm | 0.5 | 9 | | 10.5 | | - | | 28 | |
| 1/30/2016 | 1/25 acad pm, 1/29 acad pm | 1 | 8 | | 10.5 | | - | | 28 | |
| 2/6/2016 | 2/1 acad am | 0.5 | 7.5 | | 10.5 | | - | | 28 | |
| 2/13/2016 | | | 7.5 | | 10.5 | | - | | 28 | |
| 2/20/2016 President's day 2/15 | | | 7.5 | | 10.5 | | - | | 28 | 1 |
| 2/27/2016 | 2/22 acad, 2/24 vac, 2/26 admin pm | 1 | 6.5 | 0.5 | 10 | | - | 1 | 27 | |
| 3/5/2016 | 2/29 admin am | | 6.5 | 0.5 | 9.5 | | - | | 27 | |
| 3/12/2016 | 3/10 vac | | 6.5 | | 9.5 | | - | 1 | 26 | |
| 3/19/2016 | | | 6.5 | | 9.5 | | - | | 26 | |
| 3/26/2016 | 3/22 admin pm, 3/25 admin | | 6.5 | 1.5 | 8 | | - | | 26 | |
| 4/2/2016 | 3/28 & 3/29 acad  3/30 & 3/31 admin   4/1 pres day comp- AUR m | 2 | 4.5 | 2 | 6 | | - | | 26 | -1 |
| 4/9/2016 | 4/4 vac, 4/5 admin pm | | 4.5 | 0.5 | 5.5 | | - | 1 | 25 | |
| 4/16/2016 | | | 4.5 | | 5.5 | | - | | 25 | |
| 4/23/2016 | | | 4.5 | | 5.5 | | - | | 25 | |
| 4/30/2016 | 4/25 vac, 4/29 acad pm | 0.5 | 4 | | 5.5 | | - | 1 | 24 | |
| 5/7/2016 | 5/2 acad am | 0.5 | 3.5 | | 5.5 | | - | | 24 | |
| 5/14/2016 | 5/11 vac pm | | 3.5 | | 5.5 | | - | 0.5 | 23.5 | |
| 5/21/2016 | 5/18 admin pm, 5/19-5/20 vac | | 3.5 | 0.5 | 5 | | - | 2 | 21.5 | |
| 5/28/2016 | 5/23-5/27 vac | | 3.5 | | 5 | | - | 5 | 16.5 | |
| 6/4/2016 Memorial day 5/30 | 5/31 vac, 6/1 admin pm | | 3.5 | 0.5 | 4.5 | | - | 1 | 15.5 | |
| 6/11/2016 | | | 3.5 | | 4.5 | | - | | 15.5 | |
| 6/18/2016 | 6/17 vac | | 3.5 | | 4.5 | | - | 1 | 14.5 | |
| 6/25/2016 | 6/20 6/24 vac cancelled, 6/24 acad pm | 0.5 | 3 | | 4.5 | | - | | 14.5 | |
| 7/2/2016 | 6/27 6/30 vac cancelled, 6/27 acad am, 7/1 vac | 0.5 | 2.5 | | 4.5 | | - | 1 | 13.5 | |
| 7/9/2016 July 4th | 7/8 vac | | 2.5 | | 4.5 | | - | 1 | 12.5 | |
| 7/16/2016 | 7/11 vac, 7/15 acad am | 0.5 | 2 | | 4.5 | | - | 1 | 11.5 | |
| 7/23/2016 | 7/19 admin am, 7/22 acad pm | 0.5 | 1.5 | 0.5 | 4 | | - | | 11.5 | |
| 7/30/2016 | 7/25 acad am | 0.5 | 1 | | 4 | | - | | 11.5 | |
| 8/6/2016 | | | 1 | | 4 | | - | | 11.5 | |
| 8/13/2016 | | | 1 | | 4 | | - | | 11.5 | |
| 8/20/2016 | 8/15-8/16 admin, 8/17-8/19 vac | | 1 | 2 | 2 | | - | 4 | 7.5 | |
| 8/27/2016 | 8/22-8/26 vac | | 1 | | 2 | | - | 5 | 2.5 | |
| 9/3/2016 | | | 1 | | 2 | | - | | 2.5 | |
| 9/10/2016 Labor day 9/5 | 9/9 vac pm | | 1 | | 2 | | - | 0.5 | 2 | |
| 9/17/2016 | 9/14 admin am,  9/15 admin am, 9/16 acad pm | 0.5 | 0.5 | 1 | 1 | | - | | 2 | |
| 9/24/2016 | 9/19 admin am, 9/19 acad pm | 0.5 | 0 | 0.5 | 0.5 | | - | | 2 | |
| 9/30/2016 5 days | 9/26 admin pm, 9/29-9/30 vac | | 0 | 0.5 | 0 | | - | 2 | 0 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0 | | 0 | | | Balance of days | 0 | 0 |
| | | | | | | | | Balance of weeks | 0 | |

**PHYSICIAN TIME OFF**  2/7/2022 19:30
FY2016

**36 admin days per offer letter**
**12 additional admin for Sr. Leadership prog**

1FTE
Wicky start date 12/31/14

Reg week = 40 hours

| NAME | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| ID# | 6 weeks PTO | | | | | | | | | |
| | | | | | | | | | 1 | |
| FY15 CARRY OVER | | | | | | | | # Days | 30 | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | | |
| FY2016 BALANCE | | | | | | | | | 31 | |
| | | | | | | | | | | put a "1" for a day worked |
| FY2016 GRAND TOTAL | | | 36 | | 36.00 | | | | | put "-1" for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/3/2015 (3 DAYS) | 10/1 admin, 10/2 acad | 1 | 35 | 1 | 35.00 | - | | | 31 | |
| 10/10/2015 | | | 35 | | 35.00 | - | | | 31 | |
| 10/17/2015 Columbus day 10/12 | | | 35 | | 35.00 | - | | | 31 | |
| 10/24/2015 | 10/23 admin | | 35 | 1 | 34.00 | - | | | 31 | |
| 10/31/2015 | 10/30 admin | | 35 | 1 | 33.00 | - | | | 31 | |
| 11/7/2015 | 11/2 admin, 11/6 acad | 1 | 34 | 1 | 32.00 | - | | | 31 | |
| 11/14/2015 Veterans Day 11/11 | 11/9 admin | | 34 | 1 | 31.00 | - | | | 31 | 1 |
| 11/21/2015 | 11/20 admin | | 34 | 1 | 30.00 | - | | | 31 | |
| 11/28/2015 Thanksgiving 11/26 | 11/23 admin, 11/24 acad, 11/25 vet day | 1 | 33 | 1 | 29.00 | - | | | 31 | -1 |
| 12/5/2015 | | | 33 | | 29.00 | - | | | 31 | |
| 12/12/2015 | 12/11 acad | 1 | 32 | | 29.00 | - | | | 31 | |
| 12/19/2015 | 12/14 admin | | 32 | 1 | 28.00 | - | | | 31 | |
| 12/26/2015 Christmas 12/25 | | | 32 | | 28.00 | - | | | 31 | |
| 1/2/2016 New Years 1/1 | 12/28 admin, 12/31 acad | 1 | 31 | 1 | 27.00 | - | | | 31 | |
| 1/9/2016 | 1/4 admin, 1/8 acad | 1 | 30 | 1 | 26.00 | - | | | 31 | |
| 1/16/2016 | 1/14 admin | | 30 | 1 | 25.00 | - | | | 31 | |
| 1/23/2016 MLK 1/18 | 1/22 acad cancelled, 1/22 other (interviews) | | 30 | | 25.00 | - | | | 31 | 1 |
| 1/30/2016 | 1/28 admin | | 30 | 1 | 24.00 | - | | | 31 | |
| 2/6/2016 | 2/4 admin | | 30 | 1 | 23.00 | - | | | 31 | |
| 2/13/2016 | 2/8 acad, 2/12 admin | 1 | 29 | 1 | 22.00 | - | | | 31 | |
| 2/20/2016 President's day 2/15 | 2/16 MLK comp  2/17-2/19 vac | | 29 | | 22.00 | - | | 3 | 28 | -1 |
| 2/27/2016 | 2/26 acad (PLDP) | 1 | 28 | | 22.00 | - | | | 28 | |
| 3/5/2016 | | | 28 | | 22.00 | - | | | 28 | |
| 3/12/2016 | 3/7 acad, 3/11 acad (PLDP) | 2 | 26 | | 22.00 | - | | | 28 | |
| 3/19/2016 | 3/17-3/18 admin | | 26 | 2 | 20.00 | - | | | 28 | |
| 3/26/2016 | 3/21 acad, 3/24 admin | 1 | 25 | 1 | 19.00 | - | | | 28 | |
| 4/2/2016 | 4/1 admin | | 25 | 1 | 18.00 | - | | | 28 | |
| 4/9/2016 | 4/4 acad, 4/8 acad (PLDP) | 2 | 23 | | 18.00 | - | | | 28 | |
| 4/16/2016 | 4/15 admin | | 23 | 1 | 17.00 | - | | | 28 | |
| 4/23/2016 | | | 23 | | 17.00 | - | | | 28 | |
| 4/30/2016 | 4/25 vac, 4/27-4/29 vac | | 23 | 1 | 16.00 | - | | 4 | 24 | |
| 5/7/2016 | 5/4 admin, 5/6 acad (PLDP) | 1 | 22 | 1 | 15.00 | - | | | 24 | |
| 5/14/2016 | 5/9 admin, 5/11 admin | | 22 | 2 | 13.00 | - | | | 24 | |
| 5/21/2016 | 5/16 acad, 5/19 admin | 1 | 21 | 1 | 12.00 | - | | | 24 | |
| 5/28/2016 | 5/26-5/27 admin | | 21 | 2 | 10.00 | - | | | 24 | |
| 6/4/2016 Memorial day 5/30 | 5/31-6/3 vac | | 21 | | 10.00 | - | | 4 | 20 | |
| 6/11/2016 | | | 21 | | 10.00 | - | | | 20 | |
| 6/18/2016 | 6/13 admin | | 21 | 1 | 9.00 | - | | | 20 | |
| 6/25/2016 | 6/20-6/24 acad | 5 | 16 | | 9.00 | - | | | 20 | |
| 7/2/2016 | 6/27-7/1 vac | | 16 | | 9.00 | - | | 5 | 15 | |
| 7/9/2016 July 4th | 7/5-7/8 vac | | 16 | | 9.00 | - | | 4 | 11 | |
| 7/16/2016 | 7/11 admin, 7/14 admin | | 16 | 2 | 7.00 | - | | | 11 | |
| 7/23/2016 | 7/18-7/22 admin | | 16 | 5 | 2.00 | - | | | 11 | |
| 7/30/2016 | 7/28 acad cancelled | | 16 | | 2.00 | - | | | 11 | |
| 8/6/2016 | | | 16 | | 2.00 | - | | | 11 | |
| 8/13/2016 | 8/8-8/12 vac | | 16 | | 2.00 | - | | 5 | 6 | |
| 8/20/2016 | 8/15-8/19 vac | | 16 | | 2.00 | - | | 5 | 1 | |
| 8/27/2016 | | | 16 | | 2.00 | - | | | 1 | |
| 9/3/2016 | | | 16 | | 2.00 | - | | | 1 | |
| 9/10/2016 Labor day 9/5 | | | 16 | | 2.00 | - | | | 1 | |
| 9/17/2016 | | | 16 | | 2.00 | - | | | 1 | |
| 9/24/2016 | 9/19 acad, 9/22 acad | 2 | 14 | | 2.00 | - | | | 1 | |
| 9/30/2016 | 9/26-9/28 acad, 9/29-9/30 admin | 3 | 11 | 2 | - | - | | | 1 | |
| Balance of days | | | 11 | | - | | | Balance of days | 1 | 0 |
| | | | | | | | | Balance of weeks | 0 | |

**PHYSICIAN TIME OFF**          2/7/2022 19:30
**FY2016**

**284.00** days

Reg week = 40 hours

| NAME | Sean Wilson SD 12/21/15 |
| ID# | 1 FTE |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY15 CARRY OVER | | | | | | | | | | |
| FY2016 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | # Days | 0.8 | put a "1" for a day worked |
| FY2016 BALANCE | | | 9 34 | | 9 34 | | | | 23 | |
| FY2016 BALANCE | | | 9 34 | | 9 34 | | | | 24 | |
| WEEK END Holidays | | | | | | | | | | put -1 for day taken |
| 10/3/2015 (Th & Fr) | | | 9 34 | | - | | - | | 24 | |
| 10/10/2015 | | | 9 34 | | - | | - | | 24 | |
| 10/17/2015 Columbus day 10/12 | | | 9 34 | | - | | - | | 24 | |
| 10/24/2015 | | | 9 34 | | - | | - | | 24 | |
| 10/31/2015 | | | 9 34 | | - | | - | | 24 | |
| 11/7/2015 | | | 9 34 | | - | | - | | 24 | |
| 11/14/2015 Veterans Day 11/11 | | | 9 34 | | - | | - | | 24 | |
| 11/21/2015 | | | 9 34 | | - | | - | | 24 | |
| 11/28/2015 Thanksgiving 11/26 | | | 9 34 | | - | | - | | 24 | |
| 12/5/2015 | | | 9 34 | | - | | - | | 24 | |
| 12/12/2015 | | | 9 34 | | - | | - | | 24 | |
| 12/19/2015 | | | 9 34 | | - | | - | | 24 | |
| 12/26/2015 Christmas 12/25 | | | 9 34 | | - | | - | | 24 | |
| 1/2/2016 New Years 1/1 | | | 9 34 | | - | | - | | 24 | 1 |
| 1/9/2016 | | | 9 34 | | - | | - | | 24 | |
| 1/16/2016 | | | 9 34 | | - | | - | | 24 | |
| 1/23/2016 MLK 1/18 | 1/21 acad | 1 | 8 34 | | - | | - | | 24 | |
| 1/30/2016 | | | 8 34 | | - | | - | | 24 | |
| 2/6/2016 | | | 8 34 | | - | | - | | 24 | |
| 2/13/2016 | 2/8 acad, 2/9 acad cancelled | 1 | 7 34 | | - | | - | | 24 | |
| 2/20/2016 President's day 2/15 | | | 7 34 | | - | | - | | 24 | 1 |
| 2/27/2016 | 2/23 acad | 1 | 6 34 | | - | | - | | 24 | |
| 3/5/2016 | 2/29-3/1(comp New years & pres day) 3/2-3/4 vac | | 6 34 | | - | | - | 3 | 21 | -2 |
| 3/12/2016 | | | 6 34 | | | | | | 21 | |
| 3/19/2016 | 3/14 acad | 1 | 5 34 | | - | | - | | 21 | |
| 3/26/2016 | | | 5 34 | | - | | - | | 21 | |
| 4/2/2016 | | | 5 34 | | - | | - | | 21 | |
| 4/9/2016 | | | 5 34 | | - | | - | | 21 | |
| 4/16/2016 | 4/14 acad | 1 | 4 34 | | - | | - | | 21 | |
| 4/23/2016 | | | 4 34 | | - | | - | | 21 | |
| 4/30/2016 | | | 4 34 | | - | | - | | 21 | |
| 5/7/2016 | 5/5-5/6 acad | 2 | 2 34 | | - | | - | | 21 | |
| 5/14/2016 | 5/12 acad, 5/13 vac | 1 | 1 34 | | - | | - | 1 | 20 | |
| 5/21/2016 | 5/16 vac | | 1 34 | | - | | - | 1 | 19 | |
| 5/28/2016 | | | 1 34 | | - | | - | | 19 | |
| 6/4/2016 Memorial day 5/30 | | | 1 34 | | - | | - | | 19 | |
| 6/11/2016 | 6/6-6/8 vac, 6/10 vac | | 1 34 | | - | | - | 4 | 15 | |
| 6/18/2016 | 6/13 vac, 6/17 acad | 1 | 0 34 | | - | | - | 1 | 14 | |
| 6/25/2016 | | | 0 34 | | - | | - | | 14 | |
| 7/2/2016 | | | 0 34 | | - | | - | | 14 | |
| 7/9/2016 0 July 4th | | | 0 34 | | - | | - | | 14 | |
| 7/16/2016 | | | 0 34 | | - | | - | | 14 | |
| 7/23/2016 | | | 0 34 | | - | | - | | 14 | |
| 7/30/2016 | | | 0 34 | | - | | - | | 14 | |
| 8/6/2016 | 8/1-8/5 vac | | 0 34 | | - | | - | 5 | 9 | |
| 8/13/2016 | | | 0 34 | | - | | - | | 9 | |
| 8/20/2016 | | | 0 34 | | - | | - | | 9 | |
| 8/27/2016 | 8/22-8/26 vac denied | | 0 34 | | - | | - | | 9 | |
| 9/3/2016 | | | 0 34 | | - | | - | | 9 | |
| 9/10/2016 Labor day 9/5 | 9/6-9/9 vac | | 0 34 | | - | | - | 4 | 5 | |
| 9/17/2016 | 9/16 vac | | 0 34 | | - | | - | 1 | 4 | |
| 9/24/2016 | 9/19-9/23 vac | | 0 34 | | - | | - | 5 | (1) | |
| 9/30/2015 5 days | | | 0 34 | | - | | - | | (1) | |
| 9/30 is a Tuesday | | | | | | | | | | |
| | Balance of days | | 0 34 | | - | | | Balance of days | (1) | 0 |
| | | | | | | | | Balance of weeks | (0) | |

**PHYSICIAN TIME OFF**  2/7/2022 19 30
**FY2016**

| | |
|---|---|
| 12 | academic-baseline |
| 12 | Admin- Abd fellowship director -per year |

Reg week = 40 hours

| NAME | LARRY ZHENG |
|---|---|
| ID# | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY14 CARRY OVER | | | | | | | | | | |
| FY2015 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 1 | |
| FY2015 BALANCE | | | 12 | | 5 | | | # Days | 35 | |
| FY2015 GRAND TOTAL | no acad on Wednesday, tumor board schedule at Memorial | | | | | | | | 36 | put a "1" for a day worked |
| WEEK END Holidays | | | | | | | | | | put "-1" for day taken |
| 10/3/2015 (3 DAYS) | | | 12 | | 5 | - | | | 36 | |
| 10/10/2015 | | | 12 | | 5 | - | | | 36 | |
| 10/17/2015 Columbus day 10/12 | | | 12 | | 5 | - | | | 36 | 1 |
| 10/24/2015 | | | 12 | | 5 | - | | | 36 | |
| 10/31/2015 | 10/27 acad (assigned) | 1 | 11 | | 5 | - | | | 36 | |
| 11/7/2015 | | | 11 | | 5 | - | | | 36 | |
| 11/14/2015 Veterans Day 11/11 | 11/10 acad (assigned) | 1 | 10 | | 5 | - | | | 36 | 1 |
| 11/21/2015 | 11/16 columbus comp, 11/17 vet day, 11/18-11/20 vac | | 10 | | 5 | - | | 3 | 33 | -2 |
| 11/28/2015 Thanksgiving 11/26 | 11/27 vac | | 10 | | 5 | - | | 1 | 32 | |
| 12/5/2015 | | | 10 | | 5 | - | | | 32 | |
| 12/12/2015 | 12/10 acad (assigned) | 1 | 9 | | 5 | - | | | 32 | |
| 12/19/2015 | | | 9 | | 5 | - | | | 32 | |
| 12/26/2015 Christmas 12/25 | | | 9 | | 5 | - | | | 32 | |
| 1/2/2016 New Years 1/1 | 12/28-12/31 vac | | 9 | | 5 | - | | 4 | 28 | |
| 1/9/2016 | | | 9 | | 5 | - | | | 28 | |
| 1/16/2016 | | | 9 | | 5 | - | | | 28 | |
| 1/23/2016 MLK 1/18 | 1/21 acad (ACLS) | 1 | 8 | | 5 | - | | | 28 | |
| 1/30/2016 | 1/28 other am skill project, 1/28 acad pm | 0.5 | 7.5 | | 5 | - | | | 28 | |
| 2/6/2016 | | | 7.5 | | 5 | - | | | 28 | |
| 2/13/2016 | | | 7.5 | | 5 | - | | | 28 | |
| 2/20/2016 President's day 2/15 | | | 7.5 | | 5 | - | | | 28 | |
| 2/27/2016 | | | 7.5 | | 5 | - | | | 28 | |
| 3/5/2016 | 3/4 vac | | 7.5 | | 5 | - | | 1 | 27 | |
| 3/12/2016 | 3/7-3/11 vac | | 7.5 | | 5 | - | | 5 | 22 | |
| 3/19/2016 | | | 7.5 | | 5 | - | | | 22 | |
| 3/26/2016 | 3/21 vac (assigned), 3/22 acad (assigned) | 1 | 6.5 | | 5 | - | | 1 | 21 | |
| 4/2/2016 | | | 6.5 | | 5 | - | | | 21 | |
| 4/9/2016 | | | 6.5 | | 5 | - | | | 21 | |
| 4/16/2016 | | | 6.5 | | 5 | - | | | 21 | |
| 4/23/2016 | 4/19 acad (assigned) | 1 | 5.5 | | 5 | - | | | 21 | |
| 4/30/2016 | 4/29 vac (assigned) | | 5.5 | | 5 | - | | 1 | 20 | |
| 5/7/2016 | 5/5 acad (assigned) | 1 | 4.5 | | 5 | - | | | 20 | |
| 5/14/2016 | | | 4.5 | | 5 | - | | | 20 | |
| 5/21/2016 | | | 4.5 | | 5 | - | | | 20 | |
| 5/28/2016 | 5/24 acad (assigned) | 1 | 3.5 | | 5 | - | | | 20 | |
| 6/4/2016 Memorial day 5/30 | | | 3.5 | | 5 | - | | | 20 | |
| 6/11/2016 | 6/6-6/8 vac | | 3.5 | | 5 | - | | | 20 | |
| 6/18/2016 | 6/14 acad (assigned) | 1 | 2.5 | | 5 | - | | | 20 | |
| 6/25/2016 | | | 2.5 | | 5 | - | | | 20 | |
| 7/2/2016 | | | 2.5 | | 5 | - | | | 20 | |
| 7/9/2016 July 4th | | | 2.5 | | 5 | - | | | 20 | 1 |
| 7/16/2016 | | | 2.5 | | 5 | - | | | 20 | |
| 7/23/2016 | 7/19 scp, 7/22 holiday comp July 4th | | 2.5 | | 5 | 1 | 1 | | 20 | -1 |
| 7/30/2016 | 7/25 acad (assigned) cancelled, 7/28 acad | 1 | 1.5 | | 5 | | 1 | | 20 | |
| 8/6/2016 | | | 1.5 | | 5 | | 1 | | 20 | |
| 8/13/2016 | 8/8 acad (assigned) cancelled, 8/11-8/12 admin | | 1.5 | 2 | 3 | | 1 | | 20 | |
| 8/20/2016 | 8/16 admin (assigned), 8/17 admin (assigned) | | 1.5 | 2 | 1 | | 1 | | 20 | |
| 8/27/2016 | 8/25 acad, 8/26 admin (assigned) | 1 | 0.5 | 1 | 0 | | 1 | | 20 | |
| 9/3/2016 | | | 0.5 | | 0 | | 1 | | 20 | |
| 9/10/2016 Labor day 9/5 | 9/8-9/9 vac | | 0.5 | | 0 | | 1 | 2 | 18 | |
| 9/17/2016 | 9/12-9/16 vac | | 0.5 | | 0 | | 1 | 5 | 13 | |
| 9/24/2016 | 9/19-9/23 vac | | 0.5 | | 0 | | 1 | 5 | 8 | |
| 9/30/2016 | | | 0.5 | | 0 | | 1 | | 8 | |
| | Balance of days | | 0.5 | | 0 | | | Balance of days | 8 | 0 |
| | | | | | | | | Balance of weeks | 1.6 | |

TIME OFF SUMMARY                                 2/7/2022 19:33
Fy2017

Reg week = 40 hours

| | ELIGIBLE WEEKS OF PTO | (SCP) SICK DAYS TOTAL | PTO DAYS BALANCE | BALANCE OF WEEKS | HOLIDAY WORKED RECORD put "-1" for day taken | Initial academic Time | ACADEMIC DAYS BALANCE | Initial Admin Time | ADMIN DAYS BALANCE | Total Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| Afonso .50 FTE | 7.00 | - | (0.5) | (0.20) | 0.00 | NA | NA | NA | NA | -0.5 |
| Abayazeed SD 9/31/16 on 9/31/2020 eligible for 7 weeks | 6.00 | 2 | 0.0 | 0.00 | 0.00 | 36.8 | 0.3 | 0.0 | 0.0 | 0.3 |
| Agrawal SD 10/31/16 on 10/31/2020 eligible for 7 weeks | 6.00 | 19 | 1.0 | 0.19 | 0.03 | 74.1 | 66.1 | NA | NA | 67.0 |
| Amornsiripanitch SD 7/10/2017 on 7/11/2021 eligible fo | 6.00 | - | 0.2 | 0.03 | 0.00 | 10.2 | 2.2 | NA | NA | 2.3 |
| Baccei SD 7/12/10 | 7.00 | - | 0.0 | 0.00 | 0.00 | 12.0 | 1.0 | 97.0 | 9.5 | 10.5 |
| Bindman 1/31/2017 on 1/31/2021 eligible for 7wks | 6.00 | - | 2.6 | 0.51 | 0.00 | 0.0 | 0.0 | NA | NA | 2.6 |
| Brennan .80FTE SD 12/31/2014 on 12/31/2018 elig ble fo | 6.00 | 1 | 2.0 | 0.51 | 4.00 | 9.6 | 2.6 | 90.0 | 19.5 | 4.6 |
| Britz-Cunningham SD 12/28/15 on 12/28/2019 eligible for | 6.00 | - | 10.5 | 4.21 | 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 10.5 |
| Buch  SD 7/10/2017 on 7/11/2021 eligible for 7wks | 6.00 | - | 0.2 | 0.04 | 0.00 | 10.6 | 0.6 | NA | NA | 0.8 |
| Cerniglia | 7.00 | - | 9.0 | 1.80 | 3.00 | 12.0 | 0.0 | 67.4 | 38.4 | 47.4 |
| A. Chen | 7.00 | - | 6.0 | 1.20 | 0.00 | 45.0 | 1.0 | NA | NA | 7.0 |
| Chaoui | | | | | | | | | | |
| Choi SD 8/31/16 on 8/31/2020 eligible for 7 weeks | 6.00 | 6 | 0.0 | 0.00 | 0.00 | 46.0 | 0.0 | NA | NA | 0.0 |
| C. Desai (sick bank hours) | 7.00 | 7 | 9.0 | 1.80 | 1.00 | NA | NA | NA | NA | 9.0 |
| DeBenedectis | 7.00 | - | 0.0 | 0.00 | 1.00 | 36.0 | 0.0 | 37.5 | 1.5 | 0.0 |
| Dill SD 2/29/16 elig ble for 7 wks on 2/28/2020 | 6.00 | 5 | 0.0 | 0.00 | 3.00 | 12.0 | 0.0 | 60.0 | -1.5 | 0.0 |
| Dundamadappa | 7.00 | - | 6.0 | 1.20 | 0.00 | 24.0 | 1.0 | 26.0 | 1.5 | 8.5 |
| Gauguet SD 8/12/13 elig ble for 7 weeks on 8/12/2017 | 6.00 | - | 0.7 | 0.13 | 0.00 | 24.0 | 2.5 | NA | NA | 3.2 |
| Ghosh .90  SD 7/29/13 eligible for 7 weeks on 7/29/2017 | 6.00 | 2 | (0.5) | (0.11) | 0.00 | 12.0 | 0.0 | NA | NA | -0.5 |
| Goldstein SD 7/11/16 on 7/11/2020 eligible for 7 weeks | 6.00 | 1 | 0.0 | 0.00 | 0.00 | 24.0 | 2.0 | NA | NA | 2.0 |
| Hussain | 7.00 | - | 0.0 | 0.00 | 0.00 | 3.0 | 0.0 | 3.0 | 3.0 | 3.0 |
| Karam SD 7/1/2010 | 7.00 | 8 | 0.0 | 0.00 | 0.00 | 9.0 | 0.0 | 18.0 | 0.0 | 0.0 |
| Kim, Helen ST 8/15/2017 | 6.00 | - | 0.1 | 0.02 | 0.00 | 4.5 | 3.5 | 0.0 | 0.0 | 3.6 |
| Kim, Young | 7.00 | 5 | 0.0 | 0.00 | 0.00 | 24.0 | 4.5 | 0.0 | 0.0 | 4.5 |
| Korgaonkar .60FTE (Sick back hours) | 7.00 | 2 | (0.4) | (0.13) | 0.00 | 7.2 | 1.2 | NA | NA | 0.80 |
| Leeman  SD 7/30/2014 on 7/30/2018 eligible for 7 weeks | 6.00 | - | 0.0 | 0.00 | 0.00 | 15.0 | -1.0 | NA | NA | -1.0 |
| Licho (sick bank hours) | 7.00 | 2 | 1.5 | 0.30 | 0.00 | 12.0 | 0.0 | NA | NA | 1.50 |
| Makris (TD 1/9/2017) | 7.00 | 2 | (0.1) | (0.02) | 0.00 | 6.6 | 1.6 | 18.0 | 0.0 | -0.1 |
| MacMaster- .60 FTE SD 6 | 7.00 | - | (0.4) | (0.13) | 0.00 | NA | NA | NA | NA | -0.4 |
| Malik- | 7.00 | - | 1.0 | 0.20 | 1.00 | 36.0 | 0.0 | NA | NA | 1.0 |
| Masciocchi SD 6/30/16 on 6/30/2020 elig ble for 7 weeks | 6.00 | 1 | 0.0 | 0.00 | 0.00 | 24.0 | 0.5 | NA | NA | 0.5 |
| McIntosh SD 6/30/16 on 6/30/2020 elig ble for 7 weeks | 6.00 | 1 | 0.0 | 0.00 | 0.00 | 46.0 | 0.0 | NA | NA | 0.0 |
| Newburg SD 8/31/15 on 8/31/19 eligible for 7 wks | 6.00 | - | 0.0 | 0.00 | 1.00 | 12.0 | 0.0 | NA | NA | |

TIME OFF SUMMARY                    2/7/2022 19:33
Fy2017

Reg week = 40 hours

| | ELIGIBLE WEEKS OF PTO | (SCP) SICK DAYS TOTAL | PTO DAYS BALANCE | BALANCE OF WEEKS | HOLIDAY WORKED RECORD | Initial academic Time | ACADEMIC DAYS BALANCE | Initial Admin Time | ADMIN DAYS BALANCE | Total Remaining |
|---|---|---|---|---|---|---|---|---|---|---|
| Nicola SD 7/30/16 on 8/31/2020 elig ble for 7 weeks | 6.00 | 1 | (1.0) | (0.20) | 0.00 | 15.2 | -1.3 | NA | NA | -2.2 |
| Puri | 7.00 | - | 17.0 | 3.40 | 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 17.0 |
| Rex SD 11/1/15 elig ble for 7 weeks on 11/1/2019 | 6.00 | - | 9.0 | 1.80 | 1.00 | 46.0 | 46.0 | NA | NA | 56.0 |
| Riaz | 7.00 | 5 | 0.0 | 0.00 | 0.00 | 12.0 | 1.0 | NA | NA | 1.0 |
| Rohatgi 6/30/2017 on 6/30/2021 eligible for 7weeks | | - | 0.3 | 0.08 | 0.00 | 11.6 | 0.1 | NA | NA | 0.5 |
| Schmidlin (CHEST VACANT) | | - | 0.0 | 0.00 | 0.00 | 0.0 | 0.0 | NA | NA | 0.0 |
| Shore | 6.00 | - | (0.1) | (0.01) | 0.00 | 0.0 | 0.0 | NA | NA | -0.1 |
| Sereni 6/30/2017 on 6/30/2021 eligible for 7 wks | 6.00 | - | 0.3 | 0.07 | 1.00 | 5.8 | 3.8 | NA | NA | 4.1 |
| Sirkis (TD 11/4/2016) | 7.00 | - | 0.6 | 0.11 | 0.00 | 1.2 | 0.7 | NA | NA | 1.2 |
| Sheiman 12/31/2016 on 12/31/2020 elig ble for 7 wks | 6.00 | - | (0.8) | (0.16) | 0.00 | 17.3 | 0.3 | NA | NA | -0.6 |
| Surapaneni | 7.00 | 6 | (2.5) | (0.50) | 0.00 | 12.0 | -0.5 | NA | NA | -3.0 |
| Tai SD 7/17/2017 eligible for 7 wks 7/17/2021 | 6.00 | - | 1.6 | 0.31 | 0.00 | 9.7 | 9.7 | NA | NA | 11.3 |
| Takhtani | 7.00 | - | 0.0 | 0.00 | 0.00 | 33.8 | 0.3 | 0.0 | 0.0 | 0.3 |
| Tyminski 7/17/2017 eligible for 7/172021 for 7 wks | 6.00 | - | 0.0 | 0.00 | 0.00 | 0.8 | 0.8 | NA | NA | 0.0 |
| Tyagi (2/28/2017 eligible 2/28/2021 for 7 wks | 6.00 | - | 2.7 | 0.89 | 0.00 | 0.0 | 0.0 | NA | NA | 2.7 |
| Venkataraman 7/30/2017 eligible 7/30/21 for 7 wks | 6.00 | - | 4.9 | 1.09 | 0.00 | 0.8 | 0.8 | 7.3 | -2.0 | 5.7 |
| Vijayaraghavan | 7.00 | - | 9.0 | 1.80 | 1.00 | 26.0 | 6.5 | 41.6 | -2.0 | 14.5 |
| Wakhloo .525FTE. (1/1/16 .75 FTE- don't track) | 7.00 | - | 27.0 | 10.80 | 0.00 | 0.0 | 0.0 | 0.0 | 0.0 | 27.0 |
| Wallace | 7.00 | - | 0.0 | 0.00 | 0.00 | 12.0 | 0.0 | 12.0 | 0.0 | 0.0 |
| Watkins .80FTE SD 7/1/2015 on 7/1/2019 eligible for 7 w | 6.00 | - | 0.0 | 0.00 | 0.00 | 10.0 | 0.0 | NA | NA | 0.0 |
| Watts 6/30/2017 on 6/30/2021 eligible for 7 weeks | | - | 0.8 | 0.17 | 0.00 | 11.6 | 9.6 | NA | NA | 10.5 |
| Wicky  SD 12/31/2014 on 12/31/2018 elig ble for 7 weeks | 6.00 | 5 | 1.0 | 0.20 | 4.00 | 12.0 | 0.0 | 36.0 | 3.0 | 1.0 |
| Wilson SD 11/1/15 eligible for 7 wks on 11/1/2019 | 6.00 | - | 3.0 | 0.60 | 2.00 | 12.0 | 0.0 | 0.0 | 0.0 | 3.0 |
| Zheng | 7.00 | 1 | 10.0 | 2.00 | 2.00 | 12.0 | 1.0 | 22.5 | 8.0 | 13.0 |

Non-Clinical Days by Trimester — If >0  need to take additional days

| | | 1st TRIMESTER - by 1/31/2015 Additional days to be taken | | | 2nd TRIMESTER - by 5/31/2015 Additional days to be taken | | | 3rd TRIMESTER - by 9/30/2015 Additional days to be taken | | | Total T3 | Work days T3 86 Rads off per day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PTO | Academic | Admin | PTO | Academic | Admin | PTO | Academic | Admin | | |
| Afonso .50 FTE | ABD | (14.8) | - | - | (7.7) | - | - | (0.5) | - | - | (1) | |
| Goldstein SD 7/11/16 | ABD | (20.0) | (14.0) | - | (10.0) | (6.0) | - | - | 2.0 | - | 2 | |
| Hussain | ABD | - | - | 3.0 | - | - | - | - | - | - | - | |
| Karam SD 7/1/2010 | ABD | (18.0) | (6.0) | (12.0) | (9.0) | (3.0) | (6.0) | - | - | - | - | |
| Kim, Young | ABD | (24.0) | (11.5) | - | (12.0) | (3.5) | - | - | 4.5 | - | 5 | |
| Masciocchi SD 6/30/16 | ABD | (20.0) | (15.5) | - | (10.0) | (7.5) | - | - | 0.5 | - | - | |
| McIntosh SD 6/30/16 | ABD | (20.0) | (30.7) | - | (10.0) | (15.3) | - | - | - | - | - | |
| Sheiman 12/31/2016 el | ABD | (0.8) | 0.3 | - | (5.5) | (5.5) | - | (0.8) | 0.3 | - | (1) | |
| Surapaneni | ABD | (26.5) | (8.5) | - | (14.5) | (4.5) | - | (2.5) | (0.5) | - | (3) | |
| Zheng | ABD | (19.3) | (7.0) | (7.0) | (4.7) | (3.0) | 0.5 | 10.0 | 1.0 | 8.0 | 19 | |
| TOT ABD | | (163.5) | (92.9) | (16.0) | (83.3) | (48.3) | (5.5) | 6.2 | 7.8 | 8.0 | 22 | 0.26 |
| Brennan .80FTE SD 12 | Commun | (14.5) | (3.8) | (40.5) | (6.2) | (0.6) | - | 2.0 | 2.6 | - | 5 | |
| Bindman 1/31/2017 or | Commun | - | - | - | (2.3) | - | - | 2.6 | - | - | 3 | |
| Chaoui | Commun | - | - | - | - | - | - | - | - | - | - | |
| Tyagi (2/28/2017 eligib | Commun | - | - | - | 2.7 | - | - | 2.7 | - | - | 3 | |
| Venkataraman 7/30/2 | Commun | - | - | - | - | - | - | 4.9 | 0.8 | - | 6 | |
| Total Community | | | | | | | | | | | | |
| DeBenedectis | BREAST | (24.0) | (24.0) | (23.5) | (12.0) | (12.0) | (11.0) | - | - | 1.5 | 2 | |
| Ghosh .90  SD 7/29/13 | BREAST | (0.2) | (8.0) | - | (3.0) | (4.0) | - | (0.5) | - | - | (0) | |
| Newburg SD 8/31/15 d | BREAST | (20.7) | (8.0) | - | (10.3) | (4.0) | - | - | - | - | (0) | |
| MacMaster- .60 FTE S | BREAST | (14.8) | - | - | (7.6) | - | - | (0.4) | - | - | (0) | |
| Amornsiripanitch SD 7 | BREAST | - | - | - | - | - | - | 0.2 | 2.2 | - | 2 | |
| Tyminski 7/17/2017 el | BREAST | - | - | - | - | - | - | - | 0.8 | - | 1 | |
| Vijayaraghavan | BREAST | (18.3) | (10.8) | (29.8) | (4.7) | (2.2) | (15.9) | 9.0 | 6.5 | (2.0) | 14 | |
| Watkins  .80FTE SD 7/ | BREAST | (16.0) | (6.7) | - | (8.0) | (3.3) | - | - | - | - | - | |
| TOT BREAST | | (94.0) | (57.5) | (53.3) | (42.9) | (25.5) | (26.9) | 8.3 | 9.4 | (0.5) | 17 | 0.20 |
| Shore | | (0.0) | - | - | - | - | - | (0.1) | - | - | (0) | |
| C. Desai (sick bank hou | CHEST | (15.0) | - | - | (3.0) | - | - | 9.0 | - | - | 9 | |
| Dill SD 2/29/16 eligible | CHEST | (21.3) | (8.0) | (41.5) | (10.7) | (4.0) | (21.5) | - | - | (1.5) | (2) | |
| Schmidlin (CHEST VAC | CHEST | - | - | - | - | - | - | - | - | - | - | |
| TOT CHEST | | (36.3) | (8.0) | (41.5) | (13.7) | (4.0) | (21.5) | 9.0 | - | (1.5) | 8 | 0.09 |
| Puri | INR | (13.7) | - | - | 1.7 | - | - | 17.0 | - | - | 17 | |
| Rex SD 11/1/15 eligibl | INR | (11.7) | 15.3 | - | (1.3) | 30.7 | - | 9.0 | 46.0 | - | 55 | |
| Wakhloo .525FTE. (1/1 | INR | - | - | - | - | - | - | - | - | - | - | |
| TOT INR | | (25.3) | 15.3 | - | 0.3 | 30.7 | - | 26.0 | 46.0 | - | 72 | 0.84 |
| Baccei-SD 7/12/10 | MSK | (24.0) | (7.0) | (55.2) | (12.0) | (3.0) | (22.8) | - | 1.0 | 9.5 | 11 | |
| Cerniglia | MSK | (15.0) | (8.0) | (6.5) | (3.0) | (4.0) | 15.9 | 9.0 | - | 38.4 | 47 | |
| Sereni 6/30/2017 on el | MSK | - | (3.6) | - | - | - | - | 0.3 | 3.8 | - | 4 | |
| Korgaonkar .60FTE (SI | MSK | (0.1) | (3.6) | - | (0.3) | (1.2) | - | (0.4) | 1.2 | - | 1 | |
| Leeman  SD 7/30/2014 | MSK | (20.7) | (11.0) | - | (10.3) | (6.0) | - | - | (1.0) | - | (1) | |
| Nicola SD 7/30/16 on 8/31/2020 | MSK | (15.3) | (11.4) | - | - | - | - | (1.0) | (1.3) | - | (2) | |
| Sereni 6/30/2017 on el | MSK | - | - | - | - | - | - | 0.3 | 3.8 | - | 4 | |
| Tai SD 7/17/2017 eligible for 7 w | MSK | - | - | - | - | - | - | 1.6 | 9.7 | - | 11 | |
| Watts 6/30/2017 on 6/30/2021 | MSK | - | - | - | - | - | - | 0.8 | 9.6 | - | 10 | |
| TOT MSK | | (76.9) | (41.1) | (61.7) | (26.5) | (14.2) | (6.9) | 10.7 | 26.9 | 47.9 | 86 | 0.99 |
| Abayazeed SD 9/31/16 | NEU | (20.7) | (24.2) | - | (10.3) | (11.9) | - | - | 0.3 | - | 0 | |
| Agrawal SD 10/31/16 e | NEU | - | - | - | (7.4) | 41.4 | - | 1.0 | 66.1 | - | 67 | |
| Buch  SD 7/10/2017 on | NEU | - | - | - | - | - | - | 0.2 | 0.6 | - | 1 | |
| A. Chen | NEU | (18.0) | (29.0) | - | (6.0) | (14.0) | - | 6.0 | 1.0 | - | 7 | |
| Choi SD 8/31/16 on 8/31/2020 e | NEU | (20.0) | (30.7) | - | (10.0) | (15.3) | - | - | - | - | - | |
| Dundamadappa | NEU | (18.0) | (15.0) | (15.8) | (6.0) | (7.0) | (7.2) | 6.0 | 1.0 | 1.5 | 9 | |
| Rohatgi 6/30/2017 on | NEU | - | - | - | - | - | - | 0.3 | 0.1 | - | 0 | |
| Takhtani | NEU | (18.0) | (22.3) | - | (9.0) | (11.0) | - | - | 0.3 | - | 0 | |
| TOT NEURO | | (94.7) | (121.1) | (15.8) | (48.7) | (17.9) | (7.2) | 13.4 | 69.4 | 1.5 | 84 | 0.98 |
| Britz-Cunningham SD | NUC | 3.5 | - | - | 7.0 | - | - | 10.5 | - | - | 11 | - |
| Licho (sick bank hours | NUC | (22.5) | (8.0) | - | (10.5) | (4.0) | - | 1.5 | - | - | 2 | - |
| TOT NUC MED | | (19.0) | (8.0) | - | (3.5) | (4.0) | - | 12.0 | - | - | 12 | 0.14 |
| Gauguet SD 8/12/13 e | PEDI | (20.4) | (13.5) | - | (9.9) | (5.5) | - | 0.7 | 2.5 | - | 3 | |
| Riaz | PEDI | (24.0) | (7.0) | - | (12.0) | (3.0) | - | - | 1.0 | - | 1 | |
| Venkataraman 7/30/2 | PEDI | - | - | - | - | - | - | 0.3 | 0.1 | - | 0 | |
| Wallace | PEDI | (24.0) | (8.0) | (8.0) | (12.0) | (4.0) | (4.0) | - | - | - | 0 | |
| TOT PEDI | | (68.6) | (26.9) | (8.0) | (37.3) | (13.1) | (10.0) | 0.9 | 5.2 | (0.0) | 6 | 0.07 |
| Malik- | VIR | (23.0) | (24.0) | - | (11.0) | (12.0) | - | 1.0 | - | - | 1 | |
| Wicky SD 12/31/2014 e | VIR | (21.0) | (8.0) | (21.0) | (10.0) | (4.0) | (9.0) | 1.0 | - | 3.0 | 4 | |
| Wilson SD 11/1/15 elig | VIR | (17.7) | (8.0) | - | (7.3) | (4.0) | - | 3.0 | - | - | 3 | |
| TOT PEDI | | (61.7) | (40.0) | (21.0) | (28.3) | (20.0) | (9.0) | 5.0 | - | 3.0 | 8 | 0.09 |
| TOT DEPT | | (670.1) | (367.4) | (257.8) | (297.1) | (123.3) | (87.0) | 103.0 | 167.7 | 58.4 | 315 | 4 |

| | | | | | |
|---|---|---|---|---|---|
| Fellows Days Worked (84d/yr) | | 30 | 30 | 20 | 80 |
| Rafatzand Acad. Worked (4d/yr) | | 2.8375 | 0 | 0 | 2 8375 |
| Britz Cunningham(115 d/yr) | | 3 | 9 | 12 | 3 |

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19:33

accrues 4 2 hol comp
Use 3.8 pto for each holiday
works:

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | | | | | | | | | | | | |
| ID# | | | | | | | | | | | | |
| FY16 CARRY OVER | | | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | | 1.00 | | |
| FY2017 BALANCE | | | 0 | | 0 | | | # Days | 30.00 | | # Days | |
| FY2017 BALANCE | | | | | | | | | | put a "1" for a day worked | | |
| | | | | | | | | | 31.00 | | | - |
| 10/1/2016 (Saturday) | | | 0 | | 0 | | - | | 31.00 | | | - |
| 10/8/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 10/15/2016 Columbus day 10/10 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 10/22/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 10/29/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 11/5/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 11/12/2016 Veterans Day 11/11(F) | | | 0 | | 0 | | - | | 31.00 | | | - |
| 11/19/2016 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 11/26/2016 Thanksgiving 11/25 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 12/3/2016 | | | 0 | | 0 | | - | | 31.00 | | | |
| 12/10/2016 | | | 0 | | 0 | | - | | 31.00 | | | |
| 12/17/2016 | | | 0 | | 0 | | - | | 31.00 | | | |
| 12/24/2016 | | | 0 | | 0 | | - | | 31.00 | | | |
| 12/31/2016 Christmas 12/26 (M) | | | 0 | | 0 | | - | | 31.00 | | | - |
| 1/7/2017 New Years 1/2 (M) | | | 0 | | 0 | | - | | 31.00 | | | - |
| 1/14/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 1/21/2017 MLK 1/16 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 1/28/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 2/4/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 2/11/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 2/18/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 2/25/2017 President's day 2/20 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 3/4/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 3/11/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 3/18/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 3/25/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 4/1/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 4/8/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 4/15/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 4/22/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 4/29/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 5/6/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 5/13/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 5/20/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 5/27/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 6/3/2017 Memorial day 5/29 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 6/10/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 6/17/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 6/24/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 7/1/2017 | | | 0 | | 0 | | - | | 31.00 | | | - |
| 7/8/2017 July 4th (TUE) | | | 0 | | 0 | | - | | 31.00 | | | - |
| 7/15/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 7/22/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 7/29/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 8/5/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 8/12/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 8/19/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 8/26/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 9/2/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 9/9/2017 Labor day 9/4 | | | 0 | | 0 | | - | | 31.00 | | | 0 |
| 9/16/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 9/23/2017 | | | 0 | | 0 | | - | | 31.00 | | | |
| 9/30/2017 5 days (9/30 is a Sat) | | | 0 | | 0 | | - | | 31.00 | | | |

| | Balance of days | 0 | | 0 | | | | Balance of days | 31.00 | - | Balance of Hours | - |
| | | | | | | | | Balance of weeks | 7.75 | | weeks | - |

**PHYSICIAN TIME OFF**  2/7/2022 19:33  **FY17**    **FY18- update Academic Days**
**FY2017**                                          **Academic days**
                                                    **Oct -Feb   0.5 days/week**    10
                                                    **Mar- Sept   1 day/wee**       26.83
                                                                                    36.83

Reg week = 40 hours
Start Date    8/31/2016                                                    6 wks until 8/31/2020
NAME    Aly Abayazeed                                                      Vacation        6   wks
FTE    1

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SP) SICK DAYS | (SP) SICK DAYS TOTAL | PTO DAYS # Days | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day** | | | | | | | | | 1.00 | put a "1" for a |
| **FY2017 BALANCE** | | | 36.83 | | 0 | | | | 30.00 | day worked |
| | | | | | | | | | | put "-1" for day taken |
| **FY2017 BALANCE** | | | **36.83** | | **0** | | | | 31.00 | |
| **WEEK END Holidays** | | | | | | | | | | |
| 10/1/2016 (Saturday) | | | 36 83 | | 0 | | - | | 31.00 | |
| 10/8/2016 | - | 10/5 acad | 1 | 35 83 | | 0 | | - | | 31.00 | |
| 10/15/2016  Columbus day 10/10 | | 10/14 acad | 1 | 34 83 | | 0 | | - | | 31.00 | 1 |
| 10/22/2016 | - | 10/18 acad | 1 | 33 83 | | 0 | | - | | 31.00 | |
| 10/29/2016 | - | 10/25 acad, 10/28 vac | 1 | 32 83 | | 0 | | - | | 1 | 30.00 | |
| 11/5/2016 | - | 10/31 vac, 11/1 acad | 1 | 31 83 | | 0 | | - | | 1 | 29.00 | |
| 11/12/2016  Veterans Day 11/11(F) | | | | 31 83 | | 0 | | - | | | 29.00 | 1 |
| 11/19/2016 | - | 11/15 acad | 1 | 30 83 | | 0 | | - | | | 29.00 | |
| 11/26/2016  Thanksgiving 11/25 | | | | 30 83 | | 0 | | - | | | 29.00 | 1 |
| 12/3/2016 | - | 11/29 acad | 1 | 29 83 | | 0 | | - | | | 29.00 | |
| 12/10/2016 | - | 12/6 acad | 1 | 28 83 | | 0 | | - | | | 29.00 | |
| 12/17/2016 | - | 12/13 acad, 12/16 acad | 2 | 26 83 | | 0 | | - | | | 29.00 | |
| 12/24/2016 | - | 12/20,12/23 acad | 2 | 24 83 | | 0 | | - | | | 29.00 | |
| 12/31/2016  Christmas 12/26 (M) | | 12/27-12/30 vac | | 24 83 | | 0 | | - | | 4 | 25.00 | |
| 1/7/2017  New Years 1/2 (M) | | 1/3 acad | 1 | 23 83 | | 0 | | - | | | 25.00 | |
| 1/14/2017 | | 1/9,1/10 vac | 1 | 23 83 | | 0 | | - | | 2 | 23.00 | |
| 1/21/2017  MLK 1/16 | | 1/17 acad, 1/19 vac | 1 | 22 83 | | 0 | | - | | 1 | 22.00 | |
| 1/28/2017 | - | 1/27 vac | | 22 83 | | 0 | | - | | 1 | 21.00 | |
| 2/4/2017 | - | 1/31 acad | 1 | 21 83 | | 0 | | - | | | 21.00 | |
| 2/11/2017 | - | 2/7 acad | 1 | 20 83 | | 0 | | - | | | 21.00 | |
| 2/18/2017 | | 2/14 acad | 1 | 19 83 | | 0 | | - | | | 21.00 | |
| 2/25/2017  President's day 2/20 | | 2/23 acad | 1 | 18 83 | | 0 | | - | | | 21.00 | |
| 3/4/2017 | - | 3/3 acad | 1 | 17 83 | | 0 | | - | | | 21.00 | |
| 3/11/2017 | - | 3/7 acad | 1 | 16 83 | | 0 | | - | | | 21.00 | |
| 3/18/2017 | - | 3/14 acad | 1 | 15 83 | | 0 | | - | | | 21.00 | |
| 3/25/2017 | - | 3/23 acad, 3/24 vac | 1 | 14 83 | | 0 | | - | | 1 | 20.00 | |
| 4/1/2017 | - | 3/27-3/31 vac | | 14 83 | | 0 | | - | | 5 | 15.00 | |
| 4/8/2017 | - | 4/4 acad | 1 | 13 83 | | 0 | | - | | | 15.00 | |
| 4/15/2017 | - | 4/11 acac | 1 | 12 83 | | 0 | | - | | | 15.00 | |
| 4/22/2017 | - | 4/21 acad | 1 | 11 83 | | 0 | | - | | | 15.00 | |
| 4/29/2017 | - | 4/24-4/28 acad | 5 | 6.83 | | 0 | | - | | | 15.00 | |
| 5/6/2017 | - | 5/1 scp, 5/4 acad pm | 0.5 | 6.33 | | 0 | | 1 | 1 | | 15.00 | |
| 5/13/2017 | | 5/9 acad | 1 | 5.33 | | 0 | | | 1 | | 15.00 | |
| 5/20/2017 | | | | 5.33 | | 0 | | | 1 | | 15.00 | |
| 5/27/2017 | | 5/23 acad | 1 | 4.33 | | 0 | | | 1 | | 15.00 | |
| 6/3/2017  Memorial day 5/29 | | 5/30-6/2 vac | | 4.33 | | 0 | | | 1 | 4 | 11.00 | |
| 6/10/2017 | - | 6/6 acad | 1 | 3.33 | | 0 | | | 1 | | 11.00 | |
| 6/17/2017 | | | | 3.33 | | 0 | | | 1 | | 11.00 | |
| 6/24/2017 | - | 6/27 acad | 1 | 2.33 | | 0 | | | 1 | | 11.00 | |
| 7/1/2017 | | | | 2.33 | | 0 | | | 1 | | 11.00 | |
| 7/8/2017  July 4th  (TUE) | | | | 2.33 | | 0 | | | 1 | | 11.00 | |
| 7/15/2017 | | | | 2.33 | | 0 | | | 1 | | 11.00 | |
| 7/22/2017 | - | 7/21 vac, 7/21 scp | | 2.33 | | 0 | | 1 | 2 | | 11.00 | |
| 7/29/2017 | | | | 2.33 | | 0 | | | 2 | | 11.00 | |
| 8/5/2017 | - | 8/1 vac | | 2.33 | | 0 | | | 2 | 1 | 10.00 | |
| 8/12/2017 | - | 8/7-8/11 vac | | 2.33 | | 0 | | | 2 | 5 | 5.00 | |
| 8/19/2017 | - | | | 2.33 | | 0 | | | 2 | | 5.00 | |
| 8/26/2017 | - | | | 2.33 | | 0 | | | 2 | | 5.00 | |
| 9/2/2017 | - | | | 2.33 | | 0 | | | 2 | | 5.00 | |
| 9/9/2017  Labor day 9/4 | | 9/8 vac | | 2.33 | | 0 | | | 2 | 1 | 4.00 | |
| 9/16/2017 | - | 9/11-9/13 vac, 9/14 hol comp (Vet), 9/15 hol comp (Thanks) | | 2.33 | | 0 | | | 2 | 3 | 1.00 | -2 |
| 9/23/2017 | - | 9/19 vac | | 2.33 | | 0 | | | 2 | | 1.00 | |
| 9/30/2017  **5 days (9/30 is a Sat)** | | 9/25-9/26 acad (conf), 9/27 hol comp (Columbus Day), 9/29 vac | 2 | 0.33 | | 0 | | | 2 | 1 | - | (1) |
| **9/30 is a Friday** | | | | | | | | | | | |
| | Balance of days | | 0.33 | | 0 | | | | Balance of days | - | 0 |
| | | | | | | | | | Balance of weeks | - | |

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19:33

**Earns 4 hours/holiday**

6.67  Hours/day for 3 days
(2.67)  need to use PTO for each holiday

Reg week = 20 hours

1.60  Use 1.60 holiday hours per holiday- see e-mail date 3.19.12- Per

| NAME | Susan A. Afonso | | | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|------|------|------|------|------|------|------|------|------|------|
| FTE | 0.5 | | | | | | | | |
| **WEEK END** | | | Comments | | | | | | |
| FY16 CARRY OVER | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | (3 DAYS/WEEK) | 0.5 | |
| FY2017 BALANCE | | | | | | | | | |
| FY2017 BALANCE | | | | | | | # Days | 21.0 | |
| TOTAL BALANCE | | | | | | | | 21.5 | put a "1" for a day worked |
| 10/1/2016  (Saturday) | | | | | - | | | | |
| 10/8/2016 | - | 10/3 scp | | 1 | 1 | | | 21.5 | |
| 10/15/2016 Columbus day 10/10 | | | | | 1 | | | 21.5 | |
| 10/22/2016 | - | | | | 1 | | | 21.5 | |
| 10/29/2016 | - | | | | 1 | | | 21.5 | |
| 11/5/2016 | - | 10/31 scp. 11/2 scp, 11/3 scp | | 3 | 4 | | | 21.5 | |
| 11/12/2016 Veterans Day 11/11(F) | | | | | 4 | | | 21.5 | |
| 11/19/2016 | - | | | | 4 | | | 21.5 | |
| 11/26/2016 Thanksgiving 11/25 | | 11/23 hol comp (vet day) | | | 4 | | | 21.5 | |
| 12/3/2016 | - | | | | 4 | | | 21.5 | |
| 12/10/2016 | - | | | | 4 | | | 21.5 | |
| 12/17/2016 | | 12/12-12/13 scp | | 2 | 6 | | | 21.5 | |
| 12/24/2016 | - | | | | 6 | | | 21.5 | |
| 12/31/2016 Christmas 12/26 (M) | | | | | 6 | | | 21.5 | |
| 1/7/2017 New Years 1/2 (M) | | | | | 6 | | | 21.5 | |
| 1/14/2017 | - | 1/9 vac | | | 6 | | 1 | 20.5 | |
| 1/21/2017 MLK 1/16 | | | | | 6 | | | 20.5 | |
| 1/28/2017 | - | | | | 6 | | | 20.5 | |
| 2/4/2017 | - | | | | 6 | | | 20.5 | |
| 2/11/2017 | - | | | | 6 | | | 20.5 | |
| 2/18/2017 | - | 2/13 scp, 2/15 scp | | 2 | 8 | | | 20.5 | |
| 2/25/2017 President's day 2/20 | | | | | 8 | | | 20.5 | |
| 3/4/2017 | - | 2/27 scp, 3/1-3/2 scp | | 3 | 11 | | | 20.5 | |
| 3/11/2017 | - | | | | 11 | | | 20.5 | |
| 3/18/2017 | - | | | | 11 | | | 20.5 | |
| 3/25/2017 | - | | | | 11 | | | 20.5 | |
| 4/1/2017 | - | 3/27 vac | | | 11 | | 1 | 19.5 | |
| 4/8/2017 | - | | | | 11 | | | 19.5 | |
| 4/15/2017 | - | | | | 11 | | | 19.5 | |
| 4/22/2017 | - | 4/17 vac | | | 11 | | 1 | 18.5 | |
| 4/29/2017 | - | 4/24 vac, 4/26 vac | | | 11 | | 2 | 16.5 | |
| 5/6/2017 | - | | | | 11 | | | 16.5 | |
| 5/13/2017 | - | 5/11 vac | | | 11 | | 1 | 15.5 | |
| 5/20/2017 | - | | | | 11 | | | 15.5 | |
| 5/27/2017 | - | 5/22 vac, 5/24-5/25 vac | | | 11 | | 3 | 12.5 | |
| 6/3/2017 Memorial day 5/29 | | | | | 11 | | | 12.5 | |
| 6/10/2017 | - | | | | 11 | | | 12.5 | |
| 6/17/2017 | - | 6/12 vac, 6/14 vac | | | 11 | | 2 | 10.5 | |
| 6/24/2017 | - | | | | 11 | | | 10.5 | |
| 7/1/2017 | - | 6/26 vac, 6/28-6/29 vac | | | 11 | | 3 | 7.5 | |
| 7/8/2017 July 4th  (TUE) | | 7/3 vac, 7/5-7/6 vac | | | 11 | | 3 | 4.5 | |
| 7/15/2017 | - | | | | 11 | | | 4.5 | |
| 7/22/2017 | - | | | | 11 | | | 4.5 | |
| 7/29/2017 | - | | | | 11 | | | 4.5 | |
| 8/5/2017 | - | | | | 11 | | | 4.5 | |
| 8/12/2017 | - | | | | 11 | | | 4.5 | |
| 8/19/2017 | - | | | | 11 | | | 4.5 | |
| 8/26/2017 | - | 8/21 vac, 8/23-8/24 vac | | | 11 | | 3 | 1.5 | |
| 9/2/2017 | - | | | | 11 | | | 1.5 | |
| 9/9/2017 Labor day 9/4 | | | | | 11 | | | 1.5 | |
| 9/16/2017 | - | 9/6 vac, 9/7 vac | | | 11 | | 2 | -0.5 | |
| 9/23/2017 | - | | | | 11 | | | -0.5 | |
| 9/30/2017 5 days (9/30 is a Sat) | | | | | 11 | | | -0.5 | |

Balance of days

Balance of days  -0.5              0
Balance of weeks  -0.2

file complete

| Typical Work schedule | | |
|------|------|------|
| M | | 7.0 |
| T | OFF | OFF |
| W | | 6.0 |
| TH | | 7.0 |
| F | OFF | OFF |

PHYSICIAN TIME OFF      2/7/2022 19:33    293   days worked     0.80   FTE
FY2017

**76**   academic days per offer letter (2 days /week less vacation)
per Max's 1/19 e-mail no academic x 2 months (Jan 20-Feb 20)

Reg week = 40 hours
Start Date     12/13/2016

6 wks until 8/30/2020
Vacation      **6 wks**

| WEEK END | | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | Jay Agrawal | | | | | | | | | | |
| FTE | 0.80 change in FY16 | | | | | | | | | | |
| FY16 CARRY OVER | | | | | | | | | | 0.80 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | | | |
| FY2017 BALANCE | | | | 74.05 | | | | | # Days | 24.15 | |
| FY2017 BALANCE | | | | | | 0 | | | | 24.95 | put a "1" for a day worked |
| 10/1/2016 (Saturday) | | | | 74.05 | | 0 | | - | | 24.95 | |
| 10/8/2016 | | | | 74.05 | | 0 | | - | | 24.95 | |
| 10/15/2016 Columbus day 10/10 | - | | | 74.05 | | 0 | | - | | 24.95 | |
| 10/22/2016 | - | | | 74.05 | | 0 | | - | | 24.95 | |
| 10/29/2016 | | | | 74.05 | | 0 | | - | | 24.95 | |
| 11/5/2016 | | | | 74.05 | | 0 | | - | | 24.95 | |
| 11/12/2016 Veterans Day 11/11(F) | | | | 74.05 | | 0 | | - | | 24.95 | |
| 11/19/2016 | - | | | 74.05 | | 0 | | - | | 24.95 | |
| 11/26/2016 Thanksgiving 11/25 | | | | 74.05 | | 0 | | - | | 24.95 | |
| 12/3/2016 | - | | | 74.05 | | 0 | | - | | 24.95 | |
| 12/10/2016 | - | | | 74.05 | | 0 | | - | | 24.95 | |
| 12/17/2016 | | 12/14-12/15 acad | 2 | 72.05 | | 0 | | - | | 24.95 | |
| 12/24/2016 | - | 12/19-12/20 scp, 12/21-12/22 acad, 12/23 vac | 2 | 70.05 | | 0 | 2 | 2 | 1 | 23.95 | |
| 12/31/2016 Christmas 12/26 (M) | - | 12/27-12/29 vac | | 70.05 | | 0 | | 2 | 4 | 19.95 | |
| 1/7/2017 New Years 1/2 (M) | | 1/3 vac 1/4 acad 1/5 acad (ACLS) | 2 | 68.05 | | 0 | | 2 | 1 | 18.95 | |
| 1/14/2017 | | 1/9 scp, 1/10-1/11 acad | 2 | 66.05 | | 0 | 1 | 3 | | 18.95 | |
| 1/21/2017 MLK 1/16 | - | | | 66.05 | | 0 | | 3 | | 18.95 | 1.0 dated 1/21 from LB |
| 1/28/2017 | - | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 2/4/2017 | - | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 2/11/2017 | - | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 2/18/2017 | - | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 2/25/2017 President's day 2/20 | | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 3/4/2017 | - | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 3/11/2017 | - | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 3/18/2017 | - | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 3/25/2017 | - | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 4/1/2017 | - | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 4/8/2017 | - | | | 66.05 | | 0 | | 3 | | 18.95 | |
| 4/15/2017 | - | 4/10 scp | | 66.05 | | 0 | 1 | 4 | | 18.95 | |
| 4/22/2017 | - | | | 66.05 | | 0 | | 4 | | 18.95 | |
| 4/29/2017 | - | | | 66.05 | | 0 | | 4 | | 18.95 | |
| 5/6/2017 | - | 5/1 scp, 5/4 scp | | 66.05 | | 0 | 2 | 6 | | 18.95 | |
| 5/13/2017 | - | | | 66.05 | | 0 | | 6 | | 18.95 | |
| 5/20/2017 | - | | | 66.05 | | 0 | | 6 | | 18.95 | |
| 5/27/2017 | - | 5/26 scp | | 66.05 | | 0 | 1 | 7 | | 18.95 | |
| 6/3/2017 Memorial day 5/29 | | | | 66.05 | | 0 | | 7 | | 18.95 | |
| 6/10/2017 | - | 6/5 scp, 6/6-6/8 scp | | 66.05 | | 0 | 1 | 8 | 3 | 15.95 | |
| 6/17/2017 | - | 6/12-6/13 scp | | 66.05 | | 0 | 2 | 10 | | 15.95 | |
| 6/24/2017 | - | 6/19 scp | | 66.05 | | 0 | 1 | 11 | | 15.95 | |
| 7/1/2017 | - | | | 66.05 | | 0 | | 11 | | 15.95 | |
| 7/8/2017 July 4th (TUE) | | 7/3 scp, 7/5-7/7 scp | | 66.05 | | 0 | 4 | 15 | | 15.95 | |
| 7/15/2017 | - | 7/10-7/14 vac | | 66.05 | | 0 | | 15 | 5 | 10.95 | |
| 7/22/2017 | - | 7/17-7/21 vac | | 66.05 | | 0 | | 15 | 5 | 5.95 | |
| 7/29/2017 | - | | | 66.05 | | 0 | | 15 | | 5.95 | |
| 8/5/2017 | - | 8/4 scp | | 66.05 | | 0 | 1 | 16 | | 5.95 | |
| 8/12/2017 | - | | | 66.05 | | 0 | 1 | 17 | | 5.95 | |
| 8/19/2017 | - | | | 66.05 | | 0 | | 17 | | 5.95 | |
| 8/26/2017 | - | | | 66.05 | | 0 | | 17 | | 5.95 | |
| 9/2/2017 | - | 8/30-9/1 vac | | 66.05 | | 0 | | 17 | 3 | 2.95 | |
| 9/9/2017 Labor day 9/4 | | | | 66.05 | | 0 | | 17 | | 2.95 | |
| 9/16/2017 | - | 9/14-9/15 vac | | 66.05 | | 0 | | 17 | 2 | 0.95 | |
| 9/23/2017 | - | 9/20-9/21 scp | | 66.05 | | 0 | 2 | 19 | | 0.95 | |
| 9/30/2017 5 days (9/30 is a Sat) | | | | 66.05 | | 0 | | 19 | | 0.95 | |

Balance of days      66.05      0        Balance of days    0.95     0.0
                                                      Balance of weeks    0.24

file complete

**PHYSICIAN TIME OFF**       2/7/2022 19:33      Days worked in FY17      84
**FY2017**      0.23

Reg week = 40 hours
Start Date      6 wks until 7/1/21
     Vacation     6 wks

NAME    **Nita Amornsiripanitch**      7/10/2017
FTE    **0.23**

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)** | | | | | 0.23 | |
| **FY2017 BALANCE** | new hire acad starts in Oct | | 10 | # Days | 6.92 | put a "1" for a day worked |
| **FY2017 BALANCE** | | | | | 7.15 | put "-1" for day taken |
| **WEEK END Holidays** | | | | | | |
| 10/1/2016  (Saturday) | | | 10 | | 7 | |
| 10/8/2016 | - | | 10 | | 7 | |
| 10/15/2016  Columbus day 10/10 | | | 10 | | 7 | |
| 10/22/2016 | - | | 10 | | 7 | |
| 10/29/2016 | | | 10 | | 7 | |
| 11/5/2016 | - | | 10 | | 7 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 10 | | 7 | |
| 11/19/2016 | - | | 10 | | 7 | |
| 11/26/2016  Thanksgiving 11/25 | | | 10 | | 7 | |
| 12/3/2016 | | | 10 | | 7 | |
| 12/10/2016 | - | | 10 | | 7 | |
| 12/17/2016 | | | 10 | | 7 | |
| 12/24/2016 | - | | 10 | | 7 | |
| 12/31/2016  Christmas 12/26 (M) | | | 10 | | 7 | |
| 1/7/2017  New Years 1/2 (M) | | | 10 | | 7 | |
| 1/14/2017 | - | | 10 | | 7 | |
| 1/21/2017  MLK 1/16 | | | 10 | | 7 | |
| 1/28/2017 | | | 10 | | 7 | |
| 2/4/2017 | - | | 10 | | 7 | |
| 2/11/2017 | | | 10 | | 7 | |
| 2/18/2017 | | | 10 | | 7 | |
| 2/25/2017  President's day 2/20 | | | 10 | | 7 | |
| 3/4/2017 | - | | 10 | | 7 | |
| 3/11/2017 | | | 10 | | 7 | |
| 3/18/2017 | - | | 10 | | 7 | |
| 3/25/2017 | - | | 10 | | 7 | |
| 4/1/2017 | - | | 10 | | 7 | |
| 4/8/2017 | | | 10 | | 7 | |
| 4/15/2017 | - | | 10 | | 7 | |
| 4/22/2017 | | | 10 | | 7 | |
| 4/29/2017 | | | 10 | | 7 | |
| 5/6/2017 | - | | 10 | | 7 | |
| 5/13/2017 | | | 10 | | 7 | |
| 5/20/2017 | | | 10 | | 7 | |
| 5/27/2017 | - | | 10 | | 7 | |
| 6/3/2017  Memorial day 5/29 | | | 10 | | 7 | |
| 6/10/2017 | - | | 10 | | 7 | |
| 6/17/2017 | | | 10 | | 7 | |
| 6/24/2017 | - | | 10 | | 7 | |
| 7/1/2017 | - | | 10 | | 7 | |
| 7/8/2017  July 4th  (TUE) | | | 10 | | 7 | |
| 7/15/2017 | - | | 10 | | 7 | |
| 7/22/2017 | - | 7/18 acad | 1 | 9 | | 7 | |
| 7/29/2017 | - | 7/25 acad | 1 | 8 | | 7 | |
| 8/5/2017 | | | 8 | | 7 | |
| 8/12/2017 | - | 8/7-8/11 vac | | 8 | 5 | 2 | |
| 8/19/2017 | - | 8/15 acad | 1 | 7 | | 2 | |
| 8/26/2017 | - | 8/22 acad | 1 | 6 | | 2 | |
| 9/2/2017 | - | 8/29 acad | 1 | 5 | | 2 | |
| 9/9/2017  Labor day 9/4 | | 9/8 acad | 1 | 4 | | 2 | |
| 9/16/2017 | - | 9/11-9/12 vac | | 4 | 2 | 0 | |
| 9/23/2017 | | 9/19 acad | 1 | 3 | | 0 | |
| 9/30/2017  **5 days (9/30 is a Sat)** | | 9/25 acad | 1 | 2 | | 0 | |

Balance of days      2    Balance of days    0      0
     Balance of weeks    0

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19:33

- 12  12 Baseline Academic Days
- 67.5  Administrative Days for Quality (1.5 days/week)
- 22.5  Administrative Days for Radiology PQO role funded by Margaret Hudlin (0.5 days/week
- 90  90  Total Administrative Days (2 days/week)
- 12  12 Admin Days (chief of MSK)- effective 3/1/2017- 7 days in FY1?
- 114

Reg week = 40 hours
Start Date   7/12/2010
FTE   1

| NAME | Steven Baccei |
|---|---|

Vacation   **7** wks

| | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | 1 | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day** | | | | | | | | | | |
| **FY2017 BALANCE** | | | 12 | | 97 | | | # Days | 35 | |
| **FY2016 BALANCE** | | | 12 | | | | | | 36 | put a "1" for a day worked |
| **WEEK END Holidays** | | | | | | | | | | put "-1" for day taken |
| 10/1/2016  (Saturday) | | | 12 | | 97 | | - | | 36 | |
| 10/8/2016 | 10/3 vac, 10/5-10/7 admin | | 12 | 3 | 94 | | - | 1 | 35 | |
| 10/15/2016  Columbus day 10/10 | 10/11-10/12 vac, 10/13 admin | | 12 | 1 | 93 | | - | 2 | 33 | |
| 10/22/2016 | 10/18 admin, 10/20-10/21 admin | | 12 | 3 | 90 | | - | | 33 | |
| 10/29/2016 | 10/25 admin, 10/27 vac | | 12 | 1 | 89 | | - | 1 | 32 | |
| 11/5/2016 | 11/1 admin, 11/3 admin | | 12 | 2 | 87 | | - | | 32 | |
| 11/12/2016  Veterans Day 11/11(F) | 11/7 acad, 11/8 admin, 11/10 vac, 11/11 hol comp (vet day) | 1 | 11 | 1 | 86 | | - | 1 | 31 | 1-1 |
| 11/19/2016 | 11/14 vac, 11/15 admin, 11/17 admin, 11/18 acad | 1 | 10 | 2 | 84 | | - | 1 | 30 | |
| 11/26/2016  Thanksgiving 11/25 | 11/22 admin, 11/23 vac | | 10 | 1 | 83 | | - | 1 | 29 | |
| 12/3/2016 | | | 10 | | 83 | | | | 29 | |
| 12/10/2016 | 12/5 acad, 12/6 admin, 12/8 admin | 1 | 9 | 2 | 81 | | - | | 29 | |
| 12/17/2016 | 12/13 admin, 12/15 admin, 12/16 vac | | 9 | 2 | 79 | | - | 1 | 28 | |
| 12/24/2016 | 12/19 vac, 12/23 vac | | 9 | | 79 | | - | 2 | 26 | |
| 12/31/2016  Christmas 12/26 (M) | 12/27-12/30 vac | | 9 | | 79 | | | 4 | 22 | |
| 1/7/2017  New Years 1/2 (M) | 1/3 acad, 1/5 admin | 1 | 8 | 1 | 78 | | - | | 22 | 1 |
| 1/14/2017 | 1/10 admin, 1/12 admin, 1/13 vac | | 8 | 2 | 76 | | - | 1 | 21 | |
| 1/21/2017  MLK 1/16 | 1/20 admin | | 8 | 1 | 75 | | - | | 21 | |
| 1/28/2017 | 1/24 admin, 1/26 admin | | 8 | 2 | 73 | | - | | 21 | |
| 2/4/2017 | 1/31 admin, 2/2 admin | | 8 | 2 | 71 | | - | | 21 | |
| 2/11/2017 | 2/7 vac, 2/9 admin | | 8 | 1 | 70 | | - | 1 | 20 | |
| 2/18/2017 | 2/14 admin, 2/16  admin | | 8 | 2 | 68 | | - | | 20 | |
| 2/25/2017  President's day 2/20 | 2/21-2/24 vac | | 8 | | 68 | | - | 4 | 16 | 1 |
| 3/4/2017 | 2/27 admin pm, 2/28 admin, 3/2 admin | | 8 | 2.5 | 65.5 | | - | | 16 | |
| 3/11/2017 | 3/7 admin pm, 3/9 admin, 3/10 vac | | 8 | 1.5 | 64 | | - | 1 | 15 | |
| 3/18/2017 | 3/13-3/14 admin, 3/16 admin | | 8 | 3 | 61 | | - | | 15 | |
| 3/25/2017 | 3/20-3/21 admin | | 8 | 2 | 59 | | - | | 15 | |
| 4/1/2017 | 3/27 acad, 3/28 admin, 3/30 admin | 1 | 7 | 2 | 57 | | - | | 15 | |
| 4/8/2017 | 4/4 admin, 4/6 admin | | 7 | 2 | 55 | | - | | 15 | |
| 4/15/2017 | 4/10 acad, 4/11 admin, 4/13 admin, 4/14 acad | 2 | 5 | 2 | 53 | | - | | 15 | |
| 4/22/2017 | 4/17 vac, 4/18 admin, 4/20 admin | 1 | 4 | 2 | 51 | | - | | 15 | |
| 4/29/2017 | 4/25 admin, 4/27 admin | | 4 | 2 | 49 | | - | | 15 | |
| 5/6/2017 | 5/2 admin, 5/4 admin | | 4 | 2 | 47 | | - | | 15 | |
| 5/13/2017 | 5/8 acad, 5/10 admin pm | 1 | 3 | 0.5 | 46.5 | | - | | 15 | |
| 5/20/2017 | 5/15-5/16 admin, 5/18 admin, 5/19 acad | 1 | 2 | 3 | 43.5 | | - | | 15 | |
| 5/27/2017 | 5/22-5/24 vac, 5/25 admin | | 2 | 1 | 42.5 | | - | 3 | 12 | |
| 6/3/2017  Memorial day 5/29 | 6/1-6/2 admin | | 2 | 2 | 40.5 | | - | | 12 | |
| 6/10/2017 | 6/6 admin, 6/8 admin | | 2 | 2 | 38.5 | | - | | 12 | |
| 6/17/2017 | 6/12-6/13 admin, 6/15 admin | | 2 | 3 | 35.5 | | - | | 12 | |
| 6/24/2017 | 6/19-6/20 vac, 6/21 hol comp (New Years), 6/22 hol comp (Presidents), 6/23 vac | | 2 | | 35.5 | | - | 3 | 9 | -2 |
| 7/1/2017 | 6/27 admin, 6/29 admin | | 2 | 2 | 33.5 | | - | | 9 | |
| 7/8/2017  July 4th  (TUE) | 7/3 vac, 7/5-7/7 vac | | 2 | | 33.5 | | - | 4 | 5 | |
| 7/15/2017 | 7/11 admin, 7/13 admin | | 2 | 2 | 31.5 | | - | | 5 | |
| 7/22/2017 | 7/18 admin, 7/20 admin | | 2 | 2 | 29.5 | | - | | 5 | |
| 7/29/2017 | 7/25 admin, 7/27 admin | | 2 | 2 | 27.5 | | - | | 5 | |
| 8/5/2017 | 8/1 admin, 8/3 admin, 8/4 acad | 1 | 1 | 2 | 25.5 | | - | | 5 | |
| 8/12/2017 | 8/7-8/11 vac | | 1 | | 25.5 | | - | 5 | - | |
| 8/19/2017 | 8/15 admin, 8/17 admin | | 1 | 2 | 23.5 | | - | | - | |
| 8/26/2017 | 8/22 admin, 8/24 admin | | 1 | 2 | 21.5 | | - | | - | |
| 9/2/2017 | 8/28-8/29 admin, 8/31 admin | | 1 | 3 | 18.5 | | - | | - | |
| 9/9/2017  Labor day 9/4 | 9/5 admin, 9/7 admin | | 1 | 2 | 16.5 | | - | | - | |
| 9/16/2017 | 9/12 admin, 9/14 admin | | 1 | 2 | 14.5 | | - | | - | |
| 9/23/2017 | 9/19 admin, 9/21 admin | | 1 | 2 | 12.5 | | - | | - | |
| 9/30/2017  **5 days (9/30 is a Sat)** | 9/25-9/26 admin, 9/28 admin | | 1 | 3 | 9.5 | | - | | - | |

| Balance of days | 1 | | 9 5 | Balance of days | - | 0 |
|---|---|---|---|---|---|---|
| | | | | Balance of weeks | - | |



PHYSICIAN TIME OFF
FY2017

2/7/2022 19:33  Will work in FY17

172.2   days
0.47   FTE

accrues 4.20 hol comp   3.78
Use 3.8 pto for each holiday   4.22
DAYS he will be M, T, W, Th one week and M, T, Th the other

50% Breast/ 50% Chest
2 Saturdays/year Breast
7 weekend days - Chest
No academic days

**Reg week   0.7 FTE**

| NAME | Bindman, David | | SD 1/31/2017 | | | | 6 wks 1/31/2021 | | | | | |
| FTE | 0.47 | | | | | | Vacation | 6 wks | | | | |

| WEEK END | | Comments | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | | PTO DAYS | PTO DAYS BALANCE | | HOLIDAY WORKED RECORD | | PTO HOURS | PTO HOURS BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | | | | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day** | | | | | | | 0.47 | | | | | 273 |
| **FY2017 BALANCE** | | | | | | # Days | 14.2 | | | | # Days | 113.54 | 40 hours/week * 6 weeks * actual FTE |
| **FY2017 BALANCE** | | | | | | | | | put a "1" for a day worked | | | |
| **FY2016 GRAND TOTAL** | | | | | | | 14.67 | | | | | 113.54 |
| 10/1/2016 (Saturday) | | | - | | | | 14.7 | | | | | 113.54 |
| 10/8/2016 | - | | | | | | 14.7 | | | | | 113.54 |
| 10/15/2016  Columbus day 10/10 | | | - | | | | 14.7 | | | | | 113.54 | added 4.8 hours for Col day |
| 10/22/2016 | - | | | | | | 14.7 | | | | | 113.54 |
| 10/29/2016 | - | | | | | | 14.7 | | | | | 113.54 |
| 11/5/2016 | - | | | | | | 14.7 | | | | | 113.54 |
| 11/12/2016  Veterans Day 11/11(F) | | | - | | | | 14.7 | | | | | 113.54 | use 3.2 for vet day |
| 11/19/2016 | - | | | | | | 14.7 | | | | | 113.54 |
| 11/26/2016  Thanksgiving 11/25 | | | - | | | | 14.7 | | | | | 113.54 | use 3.2 for TG |
| 12/3/2016 | - | | | | | | 14.7 | | | | | 113.54 |
| 12/10/2016 | - | | | | | | 14.7 | | | | | 113.54 |
| 12/17/2016 | - | | | | | | 14.7 | | | | | 113.54 |
| 12/24/2016 | - | | | | | | 14.7 | | | | | 113.54 | uses 4.22 for holiday |
| 12/31/2016  Christmas 12/26 (M) | | | - | | | | 14.7 | | | | | 113.54 | use 3.2 for holiday |
| 1/7/2017  New Years 1/2 (M) | | | - | | | | 14.7 | | | | | 113.54 |
| 1/14/2017 | - | | | | | | 14.7 | | | | | 113.54 |
| 1/21/2017  MLK 1/16 | | | - | | | | 14.7 | | | | | 113.54 | added 4.8 hours for MLK |
| 1/28/2017 | - | | | | | | 14.7 | | | | | 113.54 |
| 2/4/2017 | - | | | | | | 14.7 | | | | | 113.54 |
| 2/11/2017 | - | | | | | | 14.7 | | | | | 113.54 |
| 2/18/2017 | - | | | | | | 14.7 | | | | | 113.54 |
| 2/25/2017  President's day 2/20 | | | - | | | 0.5275 | 14.1 | | | | -4.22 | 109.32 | uses 4.22 for holiday- change if works weekend |
| 3/4/2017 | - | | | | | | 14.1 | | | | | 109.32 |
| 3/11/2017 | - | | | | | | 14.1 | | | | | 109.32 |
| 3/18/2017 | - | | | | | | 14.1 | | | | | 109.32 |
| 3/25/2017 | - | | | | | | 14.1 | | | | | 109.32 |
| 4/1/2017 | - | | | | | | 14.1 | | | | | 109.32 |
| 4/8/2017 | - | | | | | | 14.1 | | | | | 109.32 |
| 4/15/2017 | - | | | | | | 14.1 | | | | | 109.32 |
| 4/22/2017 | - | 4/17-4/18 vac, 4/20 vac | | | | 3 | 11.1 | | | | -24 | 85.32 |
| 4/29/2017 | - | | | | | | 11.1 | | | | | 85.32 |
| 5/6/2017 | - | | | | | | 11.1 | | | | | 85.32 |
| 5/13/2017 | - | | | | | | 11.1 | | | | | 85.32 |
| 5/20/2017 | - | | | | | | 11.1 | | | | | 85.32 |
| 5/27/2017 | - | | | | | | 11.1 | | | | | 85.32 |
| 6/3/2017  Memorial day 5/29 | | | - | | | 0.5275 | 10.6 | | | | -4.22 | 81.10 | uses 4.22 for holiday- change if works weekend |
| 6/10/2017 | - | 6/7 vac | | | | 1 | 9.6 | | | | -8 | 73.10 |
| 6/17/2017 | - | | | | | | 9.6 | | | | | 73.10 |
| 6/24/2017 | - | | | | | | 9.6 | | | | | 73.10 |
| 7/1/2017 | - | | | | | | 9.6 | | | | | 73.10 |
| 7/8/2017  July 4th  (TUE) | | | - | | | 0.5275 | 9.1 | | | | -4.22 | 68.88 | uses 4.22 for holiday- change if works weekend |
| 7/15/2017 | - | | | | | | 9.1 | | | | | 68.88 |
| 7/22/2017 | - | 7/17-7/20 vac | | | | 4 | 5.1 | | | | -24 | 44.88 |
| 7/29/2017 | - | | | | | | 5.1 | | | | | 44.88 |
| 8/5/2017 | - | | | | | | 5.1 | | | | | 44.88 |
| 8/12/2017 | - | | | | | | 5.1 | | | | | 44.88 |
| 8/19/2017 | - | | | | | | 5.1 | | | | | 44.88 |
| 8/26/2017 | - | 8/28  ac | | | | | 5.1 | | | | | 44.88 |
| 9/2/2017 | - | | | | | | 5.1 | | | | | 44.88 |
| 9/9/2017  Labor day 9/4 | | | - | | | 0.5275 | 4.6 | | | | -4.22 | 40.66 | uses 4.22 for holiday- change if works weekend |
| 9/16/2017 | - | 9/6 vac | | | | 1 | 3.6 | | | | -8 | 32.66 |
| 9/23/2017 | - | 9/21 vac | | | | 1 | 2.6 | | | | -8 | 24.66 |
| 9/30/2017  **5 days (9/30 is a Sat)** | | | - | | | | 2.6 | | | | | 24.66 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Balance of days | | | | | 2.55536462 | | | | Balance of Hours | 24.66 | 3.08 |
| | | | | | | | Balance of weeks | 0.85 | | | weeks | 1.03 |
| | | | | | | | | | | | | Balance of days | 3.08 |

**file complete**

Need to figure out days he will work first

**PHYSICIAN TIME OFF**          2/7/2022 19 33
**FY2017**

| EPIC Days  2 days*week | |
|---|---|
| 249 | weekdays/year minus 11 holidays |
| 24 | 24 day vacation (0.8 FTE, 5 days/week, 6 wks /year |
| 225 | weekdays without vacation |
| 90.00 | |

Reg week = 40 hours

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | 1/30/2015 | | | | | | 6 wks until 1/30/2019 | Vacation | 6 wks |
| NAME | Brennan | | | | | | | | |
| FTE | 0.8 | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN/ EPIC DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 0.80 | |
| FY2017 BALANCE | | | 10 | | 90.00 | | | # Days | 24.0 | put a "1" for a day worked |
| FY2017 BALANCE | | | 10 | | 90 | | | | 25 | |
| 10/1/2016 (Saturday) | | | 10 | | 90 | - | | | 25 | |
| 10/8/2016 | - | EPIC 10/6 | | 10 | 1 | 89 | - | | 25 | |
| 10/15/2016 Columbus day 10/10 | EPIC 10/13 | | 10 | 1 | 88 | - | | 25 | 1 |
| 10/22/2016 | - | 10/18-10/19 acad, 10/21 vac, 10/20 EPIC | 2 | 8 | 1 | 87 | - | 1 | 24 | |
| 10/29/2016 | - | EPIC 10/27 | | 8 | 1 | 86 | - | | 24 | |
| 11/5/2016 | - | 11/1-11/4 acad | 4 | 4 | | 86 | - | | 24 | |
| 11/12/2016 Veterans Day 11/11(F) | EPIC 11/8-11/11 | | 4 | 3 | 83 | - | | 24 | 1 |
| 11/19/2016 | - | EPIC 11/15-11/17 | | 4 | 3 | 80 | - | | 24 | |
| 11/26/2016 Thanksgiving 11/25 | EPIC 11/22 | | 4 | 1 | 79 | - | 0.2 | 24 | |
| 12/3/2016 | - | EPIC 11/29-12/1 | | 4 | 3 | 76 | - | | 24 | |
| 12/10/2016 | - | EPIC 12/6, 12/8 | | 4 | 2 | 74 | - | | 24 | |
| 12/17/2016 | - | EPIC 12/13, 12/15 | | 4 | 2 | 72 | - | | 24 | |
| 12/24/2016 | - | EPIC 12/20, 12/22 | | 4 | 2 | 70 | - | | 24 | |
| 12/31/2016 Christmas 12/26 (M) | EPIC 12/27, 12/29 | | 4 | 2 | 68 | - | -0.8 | 24 | |
| 1/7/2017 New Years 1/2 (M) | | | 4 | | 68 | - | -0.8 | 25 | |
| 1/14/2017 | - | EPIC 1/10, 1/12 | | 4 | 2 | 66 | - | | 25 | |
| 1/21/2017 MLK 1/16 | EPIC 1/17, 1/19 | | 4 | 2 | 64 | - | -0.8 | 26 | |
| 1/28/2017 | - | 1/24-1/27 vac | | 4 | | 64 | - | 4 | 22 | |
| 2/4/2017 | - | EPIC 1/31-2/2 | | 4 | 2 | 62 | - | | 22 | |
| 2/11/2017 | - | EPIC 2/7, 2/9, 2/10 acad | 1 | 3 | 2 | 60 | - | | 22 | |
| 2/18/2017 | - | EPIC 2/14, 2/16 | | 3 | 2 | 58 | - | | 22 | |
| 2/25/2017 President's day 2/20 | EPIC 2/21, 2/23 | | 3 | 2 | 56 | - | -0.8 | 23 | |
| 3/4/2017 | - | EPIC 2/28, 3/2 | | 3 | 2 | 54 | - | | 23 | |
| 3/11/2017 | - | EPIC 3/7-3/9 | | 3 | 3 | 51 | - | | 23 | |
| 3/18/2017 | - | EPIC 3/14, 3/16 | | 3 | 2 | 49 | - | | 23 | |
| 3/25/2017 | - | EPIC 3/21, 3/23 | | 3 | 2 | 47 | - | | 23 | |
| 4/1/2017 | - | EPIC 3/28, 3/30 | | 3 | 2 | 45 | - | | 23 | |
| 4/8/2017 | - | EPIC 4/4, 4/6 | | 3 | 2 | 43 | - | | 23 | |
| 4/15/2017 | - | EPIC 4/11, 4/13 | | 3 | 2 | 41 | - | | 23 | |
| 4/22/2017 | - | EPIC 4/18, 4/20, 4/21 vac | | 3 | 2 | 39 | - | 1 | 22 | |
| 4/29/2017 | - | EPIC 4/25, 4/27 | | 3 | 2 | 37 | - | | 22 | |
| 5/6/2017 | - | 5/2-5/3 vac, EPIC 4/27 | | 3 | 1 | 36 | - | 2 | 20 | |
| 5/13/2017 | - | EPIC 5/9, 5/11, 5/12 vac pm | | 3 | 2 | 34 | - | 0.5 | 19 | |
| 5/20/2017 | - | EPIC 5/16, 5/17 scp, EPIC 5/18 | | 3 | 2 | 32 | 1 | 1 | 19 | |
| 5/27/2017 | - | EPIC 5/23, 5/24 vac, EPIC 5/25 | | 3 | 2 | 30 | - | 1 | 18 | |
| 6/3/2017 Memorial day 5/29 | EPIC 5/30, 6/1 | | 3 | 2 | 28 | 1 | -0.8 | 19 | |
| 6/10/2017 | - | EPIC 6/5 AM, 6/6, 6/8 | | 3 | 2.5 | 25 5 | 1 | | 19 | |
| 6/17/2017 | - | EPIC 6/13, 6/15 | | 3 | 2 | 23 5 | 1 | | 19 | |
| 6/24/2017 | - | EPIC 6/20, 6/22 | | 3 | 2 | 21 5 | 1 | | 19 | |
| 7/1/2017 | - | EPIC 6/27, 6/28 vac, EPIC 6/29 | | 3 | 2 | 19 5 | 1 | 1 | 18 | |
| 7/8/2017 July 4th  (TUE) | 7/7 vac | | 3 | | 19 5 | 1 | 0.2 | 18 | |
| 7/15/2017 | - | 7/12 vac | | 3 | | 19 5 | 1 | 2 | 16 | |
| 7/22/2017 | - | 7/19 vac, 7/21 vac | | 3 | | 19 5 | 1 | 2 | 14 | |
| 7/29/2017 | - | 7/25-7/28 vac | | 3 | | 19 5 | 1 | 4 | 10 | |
| 8/5/2017 | - | 8/2 vac, 8/4 vac | | 3 | | 19 5 | 1 | 2 | 8 | |
| 8/12/2017 | - | 8/9 vac | | 3 | | 19 5 | 1 | 1 | 7 | |
| 8/19/2017 | - | 8/16 vac, 8/18 vac | | 3 | | 19 5 | 1 | 2 | 5 | |
| 8/26/2017 | - | 8/23 vac, 8/25 vac | | 3 | | 19 5 | 1 | 2 | 3 | |
| 9/2/2017 | - | | | 3 | | 19 5 | 1 | | 3 | |
| 9/9/2017 Labor day 9/4 | 9/6 vac | | 3 | | 19 5 | 1 | -0.8 | 4 | |
| 9/16/2017 | - | 9/15 vac | | 3 | | 19 5 | 1 | 1 | 3 | 2 |
| 9/23/2017 | - | | | 3 | | 19 5 | 1 | 1 | 2 | |
| 9/30/2017 **5 days (9/30 is a Sat)** | | | 3 | | 19 5 | | | | | |

|  | Balance of days | 2 60 | 19 5 | Balance of days | 2 | 4 |
|---|---|---|---|---|---|---|
| | | | | Balance of weeks | 0 | |

|  | | |
|---|---|---|
| **net clinical work days** | 219 | 115 |

| | 219 | 115 | BC only needs to work 115 days/y... |
|---|---|---|---|
| | | | anything above 115 is moonlightin... |

1 8-hour float holiday * 1 FTE

40 hours/week*6 week vacaton*FTE

| | |
|---|---|
| 2 days a week for 46 w | 92 |
| Licho's vacation days ( | 21 |
| | 113 |

add 4.2 hrs for holiday. Take out 4.2/8 (K19) if works

Specify

| Days worked: | Actual/Est | Date Updated: |
|---|---|---|
| Oct | 9 | |
| Nov | 9 | |
add 4.2 hrs for holiday. Take out 4.2/8 (K23) if works
| Dec | 13 | |
| Jan | 3 | |
use 3.8 PTO for holidays on Tue/Th. **Take out 3.8/8 (K25** | Feb | 11 | |
| March | 10 | |
| Apr | 7 | |
| May | 9 | |
| Jun | 11 | |
add 4.2 hrs for holiday. Take out 4.2/8 (K30) if works | Jul | 10 | estimaed |
add 4.2 hrs for holiday. Take out 4.2/8 (K31) if works | Aug | 14 | estimated |
| Sep | 12 | estimated |

add 4.2 hrs for holiday. Take out 4.2/8 (K33) if works

| | |
|---|---|
| **118** | Total days worked |
| 115 | obligated work days |
| 3 | over/(under) |

Needs to be reimbursed for any days covered above 115

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19:33    84  days worked in FY17    0.23  FTE

| | 12 | Baseline academic |
| | 34 | academic per offer letter |
| | 46 | |

Reg week = 40 hours
Start Date    7/10/2017

6 wks until 8/30/2020
Vacation    6 wks

| NAME | Karen Buch | | | | | | | | | | |
|------|-----------|--|--|--|--|--|--|--|--|--|--|
| FTE | 0.23  change in FY16 | | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|----------|----------|---------------|-----------------------|------------|--------------------|-----------------|----------------------|----------|------------------|----------------------|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 0.23 | |
| FY2017 BALANCE | | | | | | | | # Days | 6.92 | |
| FY2017 BALANCE | | | 10.6 | | 0 | | | | 7.15 | put a "1" for a day worked |
| 10/1/2016 (Saturday) | | | 10.62 | | 0 | | - | | 7.15 | |
| 10/8/2016 | | | 10.62 | | 0 | | - | | 7.15 | |
| 10/15/2016  Columbus day 10/10 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 10/22/2016 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 10/29/2016 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 11/5/2016 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 10.62 | | 0 | | - | | 7.15 | |
| 11/19/2016 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 11/26/2016  Thanksgiving 11/25 | | | 10.62 | | 0 | | - | | 7.15 | |
| 12/3/2016 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 12/10/2016 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 12/17/2016 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 12/24/2016 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 12/31/2016  Christmas 12/26 (M) | | | 10.62 | | 0 | | - | | 7.15 | |
| 1/7/2017  New Years 1/2 (M) | | | 10.62 | | 0 | | - | | 7.15 | |
| 1/14/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 1/21/2017  MLK 1/16 | | | 10.62 | | 0 | | - | | 7.15 | |
| 1/28/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 2/4/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 2/11/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 2/18/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 2/25/2017  President's day 2/20 | | | 10.62 | | 0 | | - | | 7.15 | |
| 3/4/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 3/11/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 3/18/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 3/25/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 4/1/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 4/8/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 4/15/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 4/22/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 4/29/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 5/6/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 5/13/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 5/20/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 5/27/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 6/3/2017  Memorial day 5/29 | | | 10.62 | | 0 | | - | | 7.15 | |
| 6/10/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 6/17/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 6/24/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 7/1/2017 | - | | 10.62 | | 0 | | - | | 7.15 | |
| 7/8/2017  July 4th (TUE) | | | 10.62 | | 0 | | - | | 7.15 | |
| 7/15/2017 | 7/14 acad | 1 | 9.62 | | 0 | | - | | 7.15 | |
| 7/22/2017 | 7/20 acad | 1 | 8.62 | | 0 | | - | | 7.15 | |
| 7/29/2017 | 7/28 acad | 1 | 7.62 | | 0 | | - | | 7.15 | |
| 8/5/2017 | - | | 7.62 | | 0 | | - | | 7.15 | |
| 8/12/2017 | - | | 7.62 | | 0 | | - | | 7.15 | |
| 8/19/2017 | 8/17 acad, 8/18 vac | 1 | 6.62 | | 0 | | - | 1 | 6.15 | |
| 8/26/2017 | 8/24 acad, 8/25 vac | 1 | 5.62 | | 0 | | - | 1 | 5.15 | |
| 9/2/2017 | 9/1 acad | | 5.62 | | 0 | | - | | 5.15 | |
| 9/9/2017  Labor day 9/4 | | | 5.62 | | 0 | | - | | 5.15 | |
| 9/16/2017 | 9/12-9/13 acad | 2 | 3.62 | | 0 | | - | | 5.15 | |
| 9/23/2017 | 9/18-9/22 vac | | 3.62 | | 0 | | - | 5 | 0.15 | |
| 9/30/2017  5 days (9/30 is a Sat) | 9/26-9/28 acad | 3 | 0.62 | | 0 | | - | | 0.15 | |

| | Balance of days | | 0.62 | 0 | | | | Balance of days | 0.15 | - |
| | | | | | | | | Balance of weeks | 0.04 | |

**PHYSICIAN TIME OFF**
**FY2017**                                         2/7/2022 19:33

| | |
|---|---|
| FY17 | Fy17 | **Ended Feb 28, 2017** |
| Admin | 12 | 12 Acad |
| | 3 | 12 Admin DC |
| | 5 | **12 Admin Co residency Coord includes AUR** |
| 12 | 4 | 4 Fellowship director MSK |

Reg week = 40 hours
Start Date

| NAME | Chirstopher Cerniglia | | | | | | | Vacation | | **7** | wks |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FTE** | **1** | | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | **1** | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)** | | | | | | | | # Days | **35** | **put a "1" for a day worked** |
| **FY2017 BALANCE** | | | 12 | | 67.42 | | | | | |
| **FY2017 BALANCE** | | | 12 | | 67.42 | | | | 36 | |
| **WEEK END Holidays** | | | | | | | | | | put -1  or day taken |
| 10/1/2016  (Saturday) | | | 12 | | 67.42 | - | | | 36 | |
| 10/8/2016 | 10/3 admin am,10/3 acad pm | 0 5 | 11.5 | 0 5 | 66 92 | - | | | 36 | |
| 10/15/2016  Columbus day 10/10 | 10/12 admin am,10/12 acad pm | 0 5 | 11 | 0 5 | 66.42 | - | | | 36 | |
| 10/22/2016 | 10/19 admin am,10/19 acad pm | 0 5 | 10.5 | 0 5 | 65 92 | - | | | 36 | |
| 10/29/2016 | 10/26 admin am  10/26 acad pm | 0 5 | 10 | 0 5 | 65.42 | - | | | 36 | |
| 11/5/2016 | 11/2 acad pm | 0 5 | 9.5 | | 65.42 | - | | | 36 | |
| 11/12/2016  Veterans Day 11/11(F) | 11/7 acad pm, 11/9 admin pm | 0 5 | 9 | 0 5 | 64 92 | - | | | 36 | 1 |
| 11/19/2016 | 11/16 acad pm | 0 5 | 8.5 | | 64 92 | - | | | 36 | |
| 11/26/2016  Thanksgiving 11/25 | 11/23 admin am, 11/23 acad pm | 0 5 | 8 | 0 5 | 64.42 | - | | | 36 | |
| 12/3/2016 | 11/30 admin am, 11/30 acad pm | 0 5 | 7.5 | 0 5 | 63 92 | - | | | 36 | |
| 12/10/2016 | 12/7 admin am, 12/7 acad pm | 0 5 | 7 | 0 5 | 63.42 | - | | | 36 | |
| 12/17/2016 | 12/14 acad pm | 0 5 | 6.5 | | 63.42 | - | | | 36 | |
| 12/24/2016 | 12/21 admin am, 12/21 acad pm | 0 5 | 6 | 0 5 | 62 92 | - | | | 36 | |
| 12/31/2016  Christmas 12/26 (M) | 12/28 admin am, 12/28 acad pm | 0 5 | 5.5 | 0 5 | 62.42 | - | | | 36 | |
| 1/7/2017  New Years 1/2 (M) | 1/3 vac, 1/4 acad pm | 0 5 | 5 | | 62.42 | - | | 1 | 35 | |
| 1/14/2017 | 1/11 acad pm | 0 5 | 4.5 | | 62.42 | - | | | 35 | |
| 1/21/2017  MLK 1/16 | 1/18 admin am, 1/18 acad pm | 0 5 | 4 | 0 5 | 61 92 | - | | | 35 | 1 |
| 1/28/2017 | 1/25 admin am, 1/25 acad pm | 0 5 | 3.5 | 0 5 | 61.42 | - | | | 35 | |
| 2/4/2017 | 2/1 admin am, 2/1 acad pm | 0 5 | 3 | 0 5 | 60 92 | - | | | 35 | |
| 2/11/2017 | 2/6 vac, 2/7 vac ML, 2/8 admin am, 2/8 acad pm, 2/9-2/10 vac ML | 0 5 | 2.5 | 0 5 | 60.42 | - | | 4 | 31 | |
| 2/18/2017 | 2/13-vac  2/14 vac ML  2/15 admin  2/16-2/17 vac ML | | 2.5 | 1 | 59.42 | - | | 4 | 27 | |
| 2/25/2017  President's day 2/20 | 2/21-2/24 vac | | 2.5 | | 59.42 | - | | 4 | 23 | |
| 3/4/2017 | 3/1 admin am, 3/1 acad pm | 0 5 | 2 | 0 5 | 58 92 | - | | | 23 | |
| 3/11/2017 | 3/8 admin am, 3/8 acad pm | 0 5 | 1.5 | 0 5 | 58.42 | - | | | 23 | |
| 3/18/2017 | 3/15 admin am, 3/15 acad pm, 3/17 admin | 0 5 | 1 | 1 5 | 56 92 | - | | | 23 | |
| 3/25/2017 | 3/22 admin am, 3/22 acad pm | 0 5 | 0.5 | 0 5 | 56.42 | - | | | 23 | |
| 4/1/2017 | 3/29 admin am, 3/29 acad pm | 0 5 | 0 | 0 5 | 55 92 | - | | 5 | 18 | |
| 4/8/2017 | 4/3-4/7 vac | | 0 | | 55 92 | - | | | 18 | |
| 4/15/2017 | 4/12 admin | | 0 | 1 | 54 92 | - | | | 18 | |
| 4/22/2017 | 4/19 admin | | 0 | 1 | 53 92 | - | | | 18 | |
| 4/29/2017 | 4/26 admin | | 0 | 1 | 52 92 | - | | | 18 | |
| 5/6/2017 | 5/3 admin | | 0 | 1 | 51 92 | - | | | 18 | |
| 5/13/2017 | 5/8-5/12 admin (AUR) | | 0 | 5 | 46 92 | - | | | 18 | |
| 5/20/2017 | 5/17 admin | | 0 | 1 | 45 92 | - | | | 18 | |
| 5/27/2017 | 5/24 admin, 5/26 vac | | 0 | 1 | 44 92 | - | | 1 | 17 | |
| 6/3/2017  Memorial day 5/29 | 6/1 admin | | 0 | 1 | 43 92 | - | | | 17 | |
| 6/10/2017 | 6/7 admin | | 0 | 1 | 42 92 | - | | | 17 | |
| 6/17/2017 | 6/14 admin | | 0 | 1 | 41 92 | - | | | 17 | |
| 6/24/2017 | 6/21 admin | | 0 | | 40 92 | - | | | 17 | |
| 7/1/2017 | 6/28 admin | | 0 | 1 | 39 92 | - | | | 17 | |
| 7/8/2017  July 4th  (TUE) | 7/3 vac | | 0 | | 39 92 | - | | | 17 | 1 |
| 7/15/2017 | - | | 0 | | 39 92 | | | | 17 | |
| 7/22/2017 | - | | 0 | | 39 92 | | | | 17 | |
| 7/29/2017 | 7/26-7/28 vac | | 0 | | 39 92 | | | 3 | 14 | |
| 8/5/2017 | 7/31 admin am | | 0 | 0 5 | 39.42 | | | | 14 | |
| 8/12/2017 | | | 0 | | 39.42 | | | | 14 | |
| 8/19/2017 | 8/14-8/18 vac | | 0 | | 39.42 | | | 5 | 9 | |
| 8/26/2017 | | | 0 | | 39.42 | | | | 9 | |
| 9/2/2017 | 8/28 admin am | | 0 | 0 5 | 38 92 | | | | 9 | |
| 9/9/2017  Labor day 9/4 | | | 0 | | 38 92 | - | | | 9 | |
| 9/16/2017 | | | 0 | | 38 92 | | | | 9 | |
| 9/23/2017 | 9/21-9/22 vac, changed to admin | | 0 | | 38 92 | | | | 9 | |
| 9/30/2017  **5 days (9/30 is a Sat)** | 9/25 admin am | | 0 | 0 5 | 38.42 | | | | 9 | |
| | Balance of days | | 0 | | 38.42 | | | Balance of days | 9 | 3 |
| | | | | | | | | Balance of weeks | 1.8 | |

**PHYSICIAN TIME OFF**
**FY2017**                                         2/7/2022 19:33

**45 academic days effective 10/1/2016- 1 day/week**

Reg week = 40 hours
Start Date                7/1/2010

| NAME | Andrew Chen |
|---|---|
| FTE | 1 |

Vacation    **7   wks**

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | 1 | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day** | | | | | | | | | | put a "1" for a day worked |
| **FY2017 BALANCE** | | | | | | | | | | |
| **FY2017 BALANCE** | | | 45 | | | | | # Days | 35 | |
| **WEEK END** | | | 45 | | | | | | 36 | put -1 for day aken |
| **10/1/2016** (Saturday) | | | 45 | | | | | | 36 | |
| 10/8/2016 | 10/3-10/4 vac, 10/5 acad, 10/6-10/7 vac | 1 | 44 | | 0 | | | 4 | 32 | |
| 10/15/2016 Columbus day 10/10 | 10/12 acad | 1 | 43 | | 0 | | | | 32 | |
| 10/22/2016 - | 10/19 acad | 1 | 42 | | 0 | | | | 32 | |
| 10/29/2016 | | | 42 | | 0 | | | | 32 | |
| 11/5/2016 | 11/4 acad | 1 | 41 | | 0 | | | | 32 | |
| 11/12/2016 Veterans Day 11/11(F) | 11/9 acad | 1 | 40 | | 0 | | | | 32 | 1 |
| 11/19/2016 | 11/16 acad | 1 | 39 | | 0 | | | | 32 | |
| 11/26/2016 Thanksgiving 11/25 | 11/22 vac, 11/23 acad | 1 | 38 | | 0 | | | 1 | 31 | |
| 12/3/2016 | | | 38 | | 0 | | | | 31 | |
| 12/10/2016 | 12/8 acad | 1 | 37 | | 0 | | | | 31 | |
| 12/17/2016 - | | | 37 | | 0 | | | | 31 | |
| 12/24/2016 | 12/20 acad, 12/21 acad | 2 | 35 | | 0 | | | | 31 | |
| 12/31/2016 Christmas 12/26 (M) | 12/28 acad | 1 | 34 | | 0 | | | | 31 | |
| 1/7/2017 New Years 1/2 (M) | | | 34 | | 0 | | | | 31 | 1 |
| 1/14/2017 - | 1/11 acad | 1 | 33 | | 0 | | | | 31 | |
| 1/21/2017 MLK 1/16 | 1/18 acad | 1 | 32 | | 0 | | | | 31 | |
| 1/28/2017 | 1/24-1/25 acad | 2 | 30 | | 0 | | | | 31 | |
| 2/4/2017 | 2/1 acad | 1 | 29 | | 0 | | | | 31 | |
| 2/11/2017 | 2/8 acad | 1 | 28 | | 0 | | | | 31 | |
| 2/18/2017 | 2/15 acad | 1 | 27 | | 0 | | | | 31 | |
| 2/25/2017 President's day 2/20 | 2/22 acad | 1 | 26 | | 0 | | | | 31 | |
| 3/4/2017 | 3/1-3/2 acad | 2 | 24 | | 0 | | | | 31 | |
| 3/11/2017 | 3/8 acad, 3/10 vac | 1 | 23 | | 0 | | | 1 | 30 | |
| 3/18/2017 | 3/14 vac, 3/15 acad, 3/16 vac | 1 | 22 | | 0 | | | 1 | 29 | |
| 3/25/2017 | 3/22 acad | 1 | 21 | | 0 | | | | 29 | |
| 4/1/2017 | 3/28 acad | 1 | 20 | | 0 | | | | 29 | |
| 4/8/2017 | 4/5-4/6 acad | 2 | 18 | | 0 | | | | 29 | |
| 4/15/2017 | 4/10-4/11 vac, 4/12 acad | 1 | 17 | | 0 | | | 2 | 27 | |
| 4/22/2017 | 4/17 scp, 4/19-4/20 acad | 2 | 15 | | 0 | 1 | | | 27 | |
| 4/29/2017 | 4/26 acad | 1 | 14 | | 0 | | | | 27 | |
| 5/6/2017 | 5/3 acad | 1 | 13 | | 0 | | | | 27 | |
| 5/13/2017 | 5/8 vac (assigned), 5/10 acad | 1 | 12 | | 0 | | | 1 | 26 | |
| 5/20/2017 | 5/17 acad | 1 | 11 | | 0 | | | | 26 | |
| 6/3/2017 Memorial day 5/29 | 5/30-6/2 vac | | 11 | | 0 | | | 4 | 22 | |
| 6/10/2017 - | 6/7 acad, 6/8-6/9 scp | 1 | 10 | | 0 | 2 | | | 22 | |
| 6/17/2017 - | | | 10 | | 0 | | | | 22 | |
| 6/24/2017 | | | 10 | | 0 | | | | 22 | |
| 7/1/2017 | 6/28 acad | 1 | 9 | | 0 | | | | 22 | |
| 7/8/2017 July 4th (TUE) | | | 9 | | 0 | | | | 22 | |
| 7/15/2017 - | | | 9 | | 0 | | | | 22 | |
| 7/22/2017 | 7/17 acad, 7/18-7/20 vac | 1 | 9 | | 0 | | | | 22 | |
| 7/29/2017 | 7/25 vac, 7/26 acad | 1 | 8 | | 0 | | | | 22 | |
| 8/5/2017 | 8/2-8/4 vac | | 8 | | 0 | | | 3 | 19 | |
| 8/12/2017 | 8/8-8/9 acad | 2 | 6 | | 0 | | | | 19 | |
| 8/19/2017 | 8/14-8/18 vac | | 6 | | 0 | | | 5 | 14 | |
| 8/26/2017 | 8/21 vac, 8/23 acad | 1 | 5 | | 0 | | | | 14 | |
| 9/2/2017 | 8/28 vac | | 5 | | 0 | | | | 13 | |
| 9/9/2017 Labor day 9/4 | 9/5 vac, 9/6 acad, 9/7-9/8 vac | 1 | 4 | | 0 | | | 3 | 9 | |
| 9/16/2017 - | 9/11-9/12 vac, 9/13 acad | 1 | 3 | | 0 | | | 2 | 7 | |
| 9/23/2017 - | 9/22 vac | | 3 | | 0 | | - | 1 | 6 | |
| 9/30/2017 5 days (9/30 is a Sat) | 9/26 acad, 9/27 acad, 9/28 hol comp (Vet Day), 9/29 hol comp (New Years) | 2 | 1 | | 0 | | - | | 6 | (2) |
| | Balance of days | 1 | | 0 | | | | Balance of days | 6 | 0 |
| | | | | | | | | Balance of weeks | 1 | |

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19 33

Days worked in FY17:  92
0.25

| 46 | admin days/year  (only schedule once starts 60/40 at HA/ABD) |
|---|---|

Reg week = 40 hours
Start Date  6/30/2017

6 wks until 6/30/2021

Vacation   **6 wks**

| NAME | Chaoui, Amin |
|---|---|
| FTE | 0.25 |

**FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)**
**FY2017 BALANCE**
**FY16 CARRY OVER**
**FY2017 BALANCE**

| Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0.25 | | | |
| | | | | 0 | | | # Days | 7.58 | | # Days | |
| | | | | | | | | 7 84 | put a "1" for a day worked | | - |

| Date | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | SICK DAYS | SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED | PTO HOURS | PTO HOURS BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 (Saturday) | | | 0 | | 0 | | - | | 7 84 | | | - |
| 10/8/2016 | - | | 0 | | 0 | | | | 7 84 | | | - |
| 10/15/2016 Columbus day 10/10 | | | 0 | | 0 | | - | | 7 84 | | | - |
| 10/22/2016 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 10/29/2016 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 11/5/2016 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 11/12/2016 Veterans Day 11/11(F) | | | 0 | | 0 | | - | | 7 84 | | | - |
| 11/19/2016 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 11/26/2016 Thanksgiving 11/25 | | | 0 | | 0 | | - | | 7 84 | | | - |
| 12/3/2016 | - | | 0 | | 0 | | - | | 7 84 | | | |
| 12/10/2016 | - | | 0 | | 0 | | - | | 7 84 | | | |
| 12/17/2016 | - | | 0 | | 0 | | - | | 7 84 | | | |
| 12/24/2016 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 12/31/2016 Christmas 12/26 (M) | | | 0 | | 0 | | - | | 7 84 | | | - |
| 1/7/2017 New Years 1/2 (M) | | | 0 | | 0 | | - | | 7 84 | | | - |
| 1/14/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 1/21/2017 MLK 1/16 | | | 0 | | 0 | | - | | 7 84 | | | - |
| 1/28/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 2/4/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 2/11/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 2/18/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 2/25/2017 President's day 2/20 | | | 0 | | 0 | | - | | 7 84 | | | - |
| 3/4/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 3/11/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 3/18/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 3/25/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 4/1/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 4/8/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 4/15/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 4/22/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 4/29/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 5/6/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 5/13/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 5/20/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 5/27/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 6/3/2017 Memorial day 5/29 | | | 0 | | 0 | | - | | 7 84 | | | - |
| 6/10/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 6/17/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 6/24/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 7/1/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 7/8/2017 July 4th  (TUE) | | | 0 | | 0 | | - | | 7 84 | | | - |
| 7/15/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 7/22/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 7/29/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 8/5/2017 | - | | 0 | | 0 | | - | | 7 84 | | | - |
| 8/12/2017 | - 8/7 8/11 vac | | 0 | | 0 | | - | | 7 84 | | | - |
| 8/19/2017 | 8/14 vac | | 0 | | 0 | | - | 1 | 6 84 | | | - |
| 8/26/2017 | - | | 0 | | 0 | | - | | 6 84 | | | - |
| 9/2/2017 | - | | 0 | | 0 | | - | | 6 84 | | | - |
| 9/9/2017 Labor day 9/4 | 9/5 vac | | 0 | | 0 | | - | 1 | 5 84 | | | 0 |
| 9/16/2017 | - | | 0 | | 0 | | - | | 5 84 | | | - |
| 9/23/2017 | 9/18-9/22 vac | | 0 | | 0 | | - | 4 | 1 84 | | | - |
| 9/30/2017 5 days (9/30 is a Sat) | 9/25 vac | | 0 | | 0 | | - | 1 | 0 84 | | | - |

| | | Balance of days | 0 | | 0 | | | Balance of days | 0 84 | - | Balance of Hours | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Balance of weeks | 0 21 | | weeks | - |

**PHYSICIAN TIME OFF**
**FY2017**                                   2/7/2022 19 33

**46    day per week**

Reg week = 40 hours
Start Date          8/31/2016

| | | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAME | Choi, David | | | | | | | | | | | | | |
| FTE | 1 | | | | | | | | | | | | | |
| | | Comments | | | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | | | | | |
| FY2017 BALANCE | | | | | | | | | | 1.00 | | | | |
| FY16 CARRY OVER | | | | | | | | | | (1.00) | | | take 1 vacation day away for 1 extra in FY 16 |
| FY2017 BALANCE | | | | 46 | | 0 | | | # Days | 30.00 | | # Days | | |
| | | | | | | | | | | | put a "1" for a day worked | | - | |
| 10/1/2016 (Saturday) | | | | 46 | | 0 | | - | | 30 00 | | | - | |
| 10/8/2016 | - | 10/4 acad | 1 | 45 | | 0 | | - | | 30 00 | | | - | |
| 10/15/2016 Columbus day 10/10 | | 10/12-10/14 acac | 3 | 42 | | 0 | | - | | 30 00 | | | - | |
| 10/22/2016 | - | 10/17 acad, 10/21 acad | 2 | 40 | | 0 | | - | | 30 00 | | | - | |
| 10/29/2016 | - | 10/24 acad, 10/25 acad pm, 10/26 acad pm, 10/27 acad pm | 2 5 | 37.5 | | 0 | | - | | 30 00 | | | - | |
| 11/5/2016 | - | 11/1-11/4 acad | 4 | 33.5 | | 0 | | - | | 30 00 | | | - | |
| 11/12/2016 Veterans Day 11/11(F) | | 11/10 acad | 1 | 32.5 | | 0 | | - | | 30 00 | 1 0 | | - | |
| 11/19/2016 | - | | | 32.5 | | 0 | | - | | 30 00 | | | - | |
| 11/26/2016 Thanksgiving 11/25 | | 11/21 vac, 11/22 vac, 11/13 vac, 11/25 vac | | 32.5 | | 0 | | - | 4 | 26 00 | | | - | |
| 12/3/2016 | - | 12/1 acad | 1 | 31.5 | | 0 | | - | | 26 00 | | | - | |
| 12/10/2016 | - | 12/6-12/7 acad, 12/8-12/9 vac | 2 | 29.5 | | 0 | | - | 2 | 24 00 | | | - | |
| 12/17/2016 | - | 12/12 vac | | 29.5 | | 0 | | - | 1 | 23 00 | | | - | |
| 12/24/2016 | - | | | 29.5 | | 0 | | - | | 23 00 | | | - | |
| 12/31/2016 Christmas 12/26 (M) | | | | 29.5 | | 0 | | - | | 23 00 | | | - | |
| 1/7/2017 New Years 1/2 (M) | | 1/4 acad | 1 | 28.5 | | 0 | | - | | 23 00 | | | - | |
| 1/14/2017 | - | 1/10 acad, 1/12-1/13 vac | 1 | 27.5 | | 0 | | - | 2 | 21 00 | | | - | |
| 1/21/2017 MLK 1/16 | | 1/19 acad | 1 | 26.5 | | 0 | | - | | 21 00 | | | - | updated 1/21/2017 from LB |
| 1/28/2017 | - | 1/26 acad, 1/27 vac | 1 | 25.5 | | 0 | | - | 1 | 20 00 | | | - | |
| 2/4/2017 | - | 1/30 vac, 2/2-2/3 scp | | 25.5 | | 0 | 2 | 2 | 1 | 19 00 | | | - | |
| 2/11/2017 | - | 2/6-2/9 scp, 2/10 vac | | 25.5 | | 0 | 4 | 6 | | 19 00 | | | - | |
| 2/18/2017 | - | 2/13 vac, 2/15 acad | 1 | 24.5 | | 0 | | 6 | | 19 00 | | | - | |
| 2/25/2017 President's day 2/20 | | 2/24 vac | | 24.5 | | 0 | | 6 | 1 | 18 00 | 1 0 | | - | |
| 3/4/2017 | - | 2/27 vac, 3/1 acad | 1 | 23.5 | | 0 | | 6 | 1 | 17 00 | | | - | |
| 3/11/2017 | - | 3/6 acad, 3/9 acad | 2 | 21.5 | | 0 | | 6 | | 17 00 | | | - | |
| 3/18/2017 | - | | | 21.5 | | 0 | | 6 | | 17 00 | | | - | |
| 3/25/2017 | - | 3/20-3/21 vac, 3/22-3/23 acad, 3/24 vac | 2 | 19.5 | | 0 | | 6 | 3 | 14 00 | | | - | |
| 4/1/2017 | - | 3/27 acad, 3/30 acad | 2 | 17.5 | | 0 | | 6 | | 14 00 | | | - | |
| 4/8/2017 | - | 4/7 acad | 1 | 16.5 | | 0 | | 6 | | 14 00 | | | - | |
| 4/15/2017 | - | 4/13 acad | 1 | 15.5 | | 0 | | 6 | | 14 00 | | | - | |
| 4/22/2017 | - | | | 15.5 | | 0 | | 6 | | 14 00 | | | - | |
| 4/29/2017 | - | 4/25 acad, 4/27-4/28 vac | 1 | 14.5 | | 0 | | 6 | 2 | 12 00 | | | - | |
| 5/6/2017 | - | 5/1 acad | 1 | 13.5 | | 0 | | 6 | | 12 00 | | | - | |
| 5/13/2017 | - | 5/12 vac | | 13.5 | | 0 | | 6 | 1 | 11 00 | | | - | |
| 5/20/2017 | - | 5/16 vac, 5/17 acad, 5/18-5/19 vac | 1 | 12.5 | | 0 | | 6 | 3 | 8 00 | | | - | |
| 5/27/2017 | - | 5/22 acad, 5/25 acad | 2 | 10.5 | | 0 | | 6 | | 8 00 | | | - | |
| 6/3/2017 Memorial day 5/29 | | | | 10.5 | | 0 | | 6 | | 8 00 | | | - | |
| 6/10/2017 | - | | | 10.5 | | 0 | | 6 | | 8 00 | | | - | |
| 6/17/2017 | - | 6/13 acad | 1 | 9.5 | | 0 | | 6 | | 8 00 | | | - | |
| 6/24/2017 | - | 6/22 acad | 1 | 8.5 | | 0 | | 6 | | 8 00 | | | - | |
| 7/1/2017 | - | | | 8.5 | | 0 | | 6 | | 8 00 | | | - | |
| 7/8/2017 July 4th (TUE) | | | | 8.5 | | 0 | | 6 | | 8 00 | 1 0 | | - | |
| 7/15/2017 | - | | | 8.5 | | 0 | | 6 | | 8 00 | | | - | |
| 7/22/2017 | - | 7/20-7/21 acad | 2 | 6.5 | | 0 | | 6 | | 8 00 | | | - | |
| 7/29/2017 | - | 7/24-7/28 vac | | 6.5 | | 0 | | 6 | 5 | 3 00 | | | - | |
| 8/5/2017 | - | 7/31 vac , 8/1 hol comp (July 4th), 8/2 acad | 1 | 5.5 | | 0 | | 6 | 1 | 2 00 | (1 0) | | - | |
| 8/12/2017 | - | | | 5.5 | | 0 | | 6 | | 2 00 | | | - | |
| 8/19/2017 | - | | | 5.5 | | 0 | | 6 | | 2 00 | | | - | |
| 8/26/2017 | - | | | 5.5 | | 0 | | 6 | | 2 00 | | | - | |
| 9/2/2017 | - | 8/28 vac, 8/31 hol comp (Vet Day), 9/1 hol comp (Pres Day) | | 5.5 | | 0 | | 6 | | 2 00 | (2 0) | | - | |
| 9/9/2017 Labor day 9/4 | | 9/5-9/6 vac, 9/8 acad pm | 0 5 | 5 | | 0 | | 6 | 2 | - | | | 0 | |
| 9/16/2017 | - | 9/11 acad, 9/14 acad | 2 | 3 | | 0 | | 6 | | - | | | - | |
| 9/23/2017 | - | 9/18 acad, 9/20 acad, 9/21 acad | 3 | 0 | | 0 | | 6 | | - | | | - | |
| 9/30/2017 5 days (9/30 is a Sat) | | 9/29 acad | | 0 | | 0 | | 6 | | - | | | - | |

6 wks until 8/31/2020
Vacation        6 wks

Balance of days         0              0                    Balance of days    -          0 Balance of Hours    -
                                                            Balance of weeks   -            weeks             -

file complete

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19:33  AUR- April 13-17-Attendi   **FY17**

| | | | | |
|---|---|---|---|---|
| Admin-12 Co-Residency | **3** | prorated x 3 mos | **Residency Director** | FY17 | Total |
| Academic -12 baseline | 12 | | as of 1/1/2017 | **Administrative- 46** | 35 | 37:50 |
| Academic -24 extra | 24 | | | **Academic -12 baseline** | 12 | 12.00 |
| | 39 | | | **Academic -24 extra** | 24 | 24.00 |
| | | | | Total- 82 days | **36** | 73.50 |

Reg week = 40 hours
Start Date     7/2/2012  1 FTE effective 3/1/16

**NAME     DeBenedectis**
**FTE     1**

Vacation     **7  wks**

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | 1.00 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | # Days | 35.00 | |
| FY2017 BALANCE | | | 36 | | 37.5 | | | | | put a "1" for a day worked |
| **FY2017 BALANCE** | | | 36 | | | | | | 36.00 | put -1 for day taken |
| **WEEK END** Holidays | | | | | | | | | | |
| 10/1/2016  (Saturday) | | | 36 | | 37.5 | - | | | 36.00 | |
| 10/8/2016 | - | 3 | 33 | | 37.5 | - | | | 36.00 | |
| 10/15/2016  Columbus day 10/10 | 10/11-10/14 vac | | 33 | | 37.5 | - | | 4 | 32.00 | |
| 10/22/2016 | 10/20 admin | | 33 | 1 | 36.5 | - | | | 32.00 | |
| 10/29/2016 | 10/25 admin, 10/28 acad | 1 | 32 | 1 | 35.5 | - | | | 32.00 | |
| 11/5/2016 | 11/1-11/2 admin am, 11/3 acad | 1 | 31 | 1 | 34.5 | - | | | 32.00 | |
| 11/12/2016  Veterans Day 11/11(F) | 11/8-11/9 admin am, 11/10 acad | 1 | 30 | 1 | 33.5 | - | | | 32.00 | 1 |
| 11/19/2016 | 11/15-11/17 admin | | 30 | 3 | 30.5 | - | | | 32.00 | |
| 11/26/2016  Thanksgiving 11/25 | | | 30 | | 30.5 | - | | | 32.00 | |
| 12/3/2016 | - | 11/29-11/30 vac, 12/1 acad | 1 | 29 | | 30.5 | - | | 2 | 30.00 | |
| 12/10/2016 | - | 12/6-12/7 admin am, 12/8 acad | 1 | 28 | 1 | 29.5 | - | | | 30.00 | |
| 12/17/2016 | - | 12/13-12/14 admin am  12/16 acad | 1 | 27 | 1 | 28.5 | - | | | 30.00 | |
| 12/24/2016 | - | | | 27 | | 28.5 | - | | | 30.00 | |
| 12/31/2016  Christmas 12/26 (M) | 12/27-12/30 vac | | 27 | | 28.5 | - | | 4 | 26.00 | |
| 1/7/2017  New Years 1/2 (M) | 1/3-1/4 admin am, 1/5 acad | 1 | 26 | 1 | 27.5 | - | | | 26.00 | |
| 1/14/2017 | - | 1/10 admin, 1/11 admin am | | 26 | 1.5 | 26 | - | | | 26.00 | |
| 1/21/2017  MLK 1/16 | 1/20 acad | 1 | 25 | | 26 | - | | | 26.00 | |
| 1/28/2017 | 1/26 acad, 1/23 acad, | 1 | 24 | | 26 | - | | | 26.00 | |
| 2/4/2017 | 1/31 admin, 2/2 acad | 1 | 23 | 1 | 25 | - | | | 26.00 | |
| 2/11/2017 | 2/7-2/8 admin | | 23 | 2 | 23 | - | | | 26.00 | |
| 2/18/2017 | 2/14 admin, 2/17 acad | 1 | 22 | 1 | 22 | - | | | 26.00 | |
| 2/25/2017  President's day 2/20 | 2/21-2/24 vac | | 22 | | 22 | - | | 4 | 22.00 | |
| 3/4/2017 | - | 2/28 acad, 3/2 acad | 2 | 20 | | 22 | - | | | 22.00 | |
| 3/11/2017 | - | 3/10 acad | 1 | 19 | | 22 | - | | | 22.00 | |
| 3/18/2017 | - | 3/15 acad, 3/17 acad | 2 | 17 | | 22 | - | | | 22.00 | |
| 3/25/2017 | - | 3/23 acad | 1 | 16 | | 22 | - | | | 22.00 | |
| 4/1/2017 | - | 3/28 acad, 3/30 acad | 2 | 14 | | 22 | - | | | 22.00 | |
| 4/8/2017 | - | 4/6 admin, 4/7 vac | | 14 | 1 | 21 | - | | 1 | 21.00 | |
| 4/15/2017 | - | 4/10-4/14 vac | | 14 | | 21 | - | | 5 | 16.00 | |
| 4/22/2017 | - | 4/20 acad | 1 | 13 | | 21 | - | | | 16.00 | |
| 4/29/2017 | - | 4/27 acad | 1 | 12 | | 21 | - | | | 16.00 | |
| 5/6/2017 | - | 5/4 admin | | 12 | 1 | 20 | - | | | 16.00 | |
| 5/13/2017 | - | 5/8 admin, 5/9-5/12 vac | | 12 | 1 | 19 | - | | 4 | 12.00 | |
| 5/20/2017 | - | 5/16 acad  5/18 acad | 2 | 10 | | 19 | - | | | 12.00 | |
| 5/27/2017 | - | 5/25 admin | | 10 | 1 | 18 | - | | | 12.00 | |
| 6/3/2017  Memorial day 5/29 | 5/31 acad  6/2 acad | 2 | 8 | | 18 | - | | | 12.00 | |
| 6/10/2017 | - | 6/5 vac, 6/6 admin, 6/9 acad | 1 | 7 | 1 | 17 | - | | 1 | 11.00 | |
| 6/17/2017 | - | 6/14 admin, 6/16 acad | 1 | 6 | 1 | 16 | - | | | 11.00 | |
| 6/24/2017 | - | 6/20-6/21 acad | 2 | 4 | | 16 | - | | | 11.00 | |
| 7/1/2017 | - | 6/28 acad | 1 | 3 | | 16 | - | | | 11.00 | |
| 7/8/2017  July 4th  (TUE) | 7/3 vac, 7/5 vac, 7/6 acad, 7/6 admin, 7/7 vac | | 3 | 1 | 15 | - | | 3 | 8.00 | |
| 7/15/2017 | - | 7/13 acad | 1 | 2 | | 15 | - | | | 8.00 | |
| 7/22/2017 | - | 7/21 admin | | 2 | 1 | 14 | - | | | 8.00 | |
| 7/29/2017 | - | 7/26-7/27 admin, 7/28 acad | 1 | 1 | 2 | 12 | - | | | 8.00 | |
| 8/5/2017 | - | 8/1 admin | | 1 | 1 | 11 | - | | | 8.00 | |
| 8/12/2017 | - | 8/8-8/9 admin | | 1 | 2 | 9 | - | | | 8.00 | |
| 8/19/2017 | - | 8/18 admin | | 1 | 1 | 8 | - | | | 8.00 | |
| 8/26/2017 | - | 8/21-8/25 vac | | 1 | | 8 | - | | | 8.00 | |
| 9/2/2017 | - | 8/28 acad, 8/30 admin | 1 | 0 | 1 | 7 | - | | 5 | 3.00 | |
| 9/9/2017  Labor day 9/4 | 9/7 admin pm | | 0 | 0.5 | 6 5 | - | | | 3.00 | |
| 9/16/2017 | - | 9/12-9/13 admin, 9/14 admin | | 0 | 3 | 3 5 | - | | | 3.00 | |
| 9/23/2017 | - | 9/22 admin | | 0 | 1 | 2 5 | - | | | 3.00 | |
| 9/30/2017  5 days (9/30 is a Sat) | 9/26 admin, 9/27-9/29 vac | | 0 | 1 | 1 5 | - | | 3 | 0.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Balance of days | | 0 | | 1 5 | Balance of days | 0.00 | 1 |
| | | | | | | Balance of weeks | 0.00 | |

**PHYSICIAN TIME OFF**          2/7/2022 19 33
**FY2017**

Reg week = 40 hours
Start Date

| | | | | | | | | Vacation | 7 wks | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | Charu Desai | | | | | | | | | |
| FTE | 1 | | | | | | | | | |
| | | | ACADEMIC | ACADEMIC DAYS | ADMIN | ADMIN DAYS | (SP) SICK | (SP) SICK DAYS | PTO | PTO DAYS | HOLIDAY WORKED |
| WEEK END | Comments | | DAYS | BALANCE | DAYS | BALANCE | DAYS | TOTAL | DAYS | BALANCE | RECORD |
| FY16 CARRY OVER | | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | 1 | |
| FY2017 BALANCE | | | 0 | | 0 | | | | # Days | 35 | put a "1" for a |
| | | | | | | | | | | | day worked |
| FY2017 BALANCE | | | | NA | | NA | | | | 36 | |
| WEEK END | Holidays | | | | | | | | | | put "-1" for day taken |
| 10/1/2016 (Saturday) | | | 0 | | 0 | | - | | | 36 | |
| 10/8/2016 | | | 0 | | 0 | | - | | | 36 | |
| 10/15/2016 | Columbus day 10/10 | 10/13-10/14 vac pm | 0 | | 0 | | - | | 1 | 35 | |
| 10/22/2016 | - | | 0 | | 0 | | - | | | 35 | |
| 10/29/2016 | | 10/24-10/28 vac | 0 | | 0 | | - | | 5 | 30 | |
| 11/5/2016 | | 10/31-11/4 vac | 0 | | 0 | | - | | 5 | 25 | |
| 11/12/2016 | Veterans Day 11/11(F) | 11/7-11/11 vac | 0 | | 0 | | - | | 5 | 20 | |
| 11/19/2016 | | | 0 | | 0 | | - | | | 20 | |
| 11/26/2016 | Thanksgiving 11/25 | 11/25 vac | 0 | | 0 | | - | | 1 | 19 | |
| 12/3/2016 | | | 0 | | 0 | | - | | | 19 | |
| 12/10/2016 | | | 0 | | 0 | | - | | | 19 | |
| 12/17/2016 | | 12/12-12/13 sp | 0 | | 0 | | 2 | 2 | | 19 | |
| 12/24/2016 | | | 0 | | 0 | | | 2 | | 19 | |
| 12/31/2016 | Christmas 12/26 (M) | | 0 | | 0 | | | 2 | | 19 | 1 |
| 1/7/2017 | New Years 1/2 (M) | 1/3 vac pm, 1/4 vac pm, 1/5 vac pm, 1/6 vac ML pm | 0 | | 0 | | | 2 | 2 | 17 | |
| 1/14/2017 | | | 0 | | 0 | | | 2 | | 17 | |
| 1/21/2017 | MLK 1/16 | 1/20 vac | 0 | | 0 | | | 2 | 1 | 16 | |
| 1/28/2017 | - | 1/25 sp | 0 | | 0 | | 1 | 3 | | 16 | |
| 2/4/2017 | | | 0 | | 0 | | | 3 | | 16 | |
| 2/11/2017 | - | 2/7-2/9 sp | 0 | | 0 | | 3 | 6 | | 16 | |
| 2/18/2017 | | | 0 | | 0 | | | 6 | | 16 | |
| 2/25/2017 | President's day 2/20 | | 0 | | 0 | | | 6 | | 16 | |
| 3/4/2017 | - | | 0 | | 0 | | | 6 | | 16 | |
| 3/11/2017 | - | | 0 | | 0 | | | 6 | | 16 | |
| 3/18/2017 | - | 3/14 vac | 0 | | 0 | | | 6 | 1 | 15 | |
| 3/25/2017 | | | 0 | | 0 | | | 6 | | 15 | |
| 4/1/2017 | - | | 0 | | 0 | | | 6 | | 15 | |
| 4/8/2017 | - | | 0 | | 0 | | | 6 | | 15 | |
| 4/15/2017 | | | 0 | | 0 | | | 6 | | 15 | |
| 4/22/2017 | - | 4/17 sp | 0 | | 0 | | 1 | 7 | | 15 | |
| 4/29/2017 | - | | 0 | | 0 | | | 7 | | 15 | |
| 5/6/2017 | - | 5/5 vac pm | 0 | | 0 | | | 7 | 0.5 | 14 5 | |
| 5/13/2017 | - | | 0 | | 0 | | | 7 | | 14 5 | |
| 5/20/2017 | - | | 0 | | 0 | | | 7 | | 14 5 | |
| 5/27/2017 | - | | 0 | | 0 | | | 7 | | 14 5 | |
| 6/3/2017 | Memorial day 5/29 | | 0 | | 0 | | | 7 | | 14 5 | |
| 6/10/2017 | - | | 0 | | 0 | | | 7 | | 14 5 | |
| 6/17/2017 | - | | 0 | | 0 | | | 7 | | 14 5 | |
| 6/24/2017 | - | | 0 | | 0 | | | 7 | | 14 5 | |
| 7/1/2017 | - | 6/28 vac pm, 6/29-6/30 vac | 0 | | 0 | | | 7 | 2.5 | 12 | |
| 7/8/2017 | July 4th  (TUE) | | 0 | | 0 | | | 7 | | 12 | |
| 7/15/2017 | - | 7/14 vac | 0 | | 0 | | | 7 | 1 | 11 | |
| 7/22/2017 | - | | 0 | | 0 | | | 7 | | 11 | |
| 7/29/2017 | - | | 0 | | 0 | | | 7 | | 11 | |
| 8/5/2017 | - | | 0 | | 0 | | | 7 | | 11 | |
| 8/12/2017 | - | | 0 | | 0 | | | 7 | | 11 | |
| 8/19/2017 | - | | 0 | | 0 | | | 7 | | 11 | |
| 8/26/2017 | - | | 0 | | 0 | | | 7 | | 11 | |
| 9/2/2017 | - | | 0 | | 0 | | | 7 | | 11 | |
| 9/9/2017 | Labor day 9/4 | | 0 | | 0 | | | 7 | | 11 | |
| 9/16/2017 | | 9/11-9/12 vac ML | 0 | | 0 | | | 7 | 2 | 9 | |
| 9/23/2017 | | | 0 | | 0 | | | 7 | | 9 | |
| 9/30/2017 | 5 days (9/30 is a Sat) | | 0 | | 0 | | | 7 | | 9 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Balance of days | | 0 | | 0 | | Balance of days | 9 | 1 |
| | | | | | | | Balance of weeks | 1 8 | |

**PHYSICIAN TIME OFF**  2/7/2022 19:33  36.00 Admin - Cardiac
**FY2017**  24.00 Admin-Thoracic
**UMASS MEMORIAL MEDICAL CENTER**  60.00
**PHYSICIAN TIME OFF**
**DEPARTMENT OF RADIOLOGY**  12.00 Academic baseline
Reg week = 40 hours  72.00 **total Admin/Acad**
Start Date  2/29/2016  1.57 1.5 days/week non-clinical  Vacation  6 wks

| NAME | Karin Dill | | | | | | | | | | |
|------|-----------|---|---|---|---|---|---|---|---|---|---|
| FTE | 1 | | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS Balance | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | 1.00 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 1.00 | |
| FY2017 BALANCE | | | 12.00 | | 60.00 | | | # Days | 30.00 | |
| FY2017 BALANCE | | | 12.00 | | | | | | 32.00 | put a "1" for a day worked |
| WEEK END Holidays | | | | | | | | | | put -1 or day taken |
| 10/1/2016 (Saturday) | | | 12.00 | | 60.00 | - | | | 32.00 | |
| 10/8/2016 | - 10/4 admin | | 12.00 | 1 | 59.00 | - | | | 32.00 | |
| 10/15/2016 Columbus day 10/10 | 10/11 admin, 10/12 admin pm, 10/13 acad pm, 10/14 vac pm | 0.5 | 11.50 | 1.5 | 57.50 | - | | 0.5 | 31.50 | 1 |
| 10/22/2016 | 10/18 admin, 10/20 admin pm | | 11.50 | 1.5 | 56.00 | | | | 31.50 | |
| 10/29/2016 | 10/24 scp, 10/25 admin pm, 10/27 admin pm | | 11.50 | 1 | 55.00 | 1 | 1 | | 31.50 | |
| 11/5/2016 | 11/1-11/2 admin | | 11.50 | 2 | 53.00 | | 1 | | 31.50 | |
| 11/12/2016 Veterans Day 11/11(F) | 11/7 admin pm, 11/8 admin pm, 11/9 admin | | 11.50 | 2 | 51.00 | | 1 | | 31.50 | 1 |
| 11/19/2016 | - 11/14-11/15 acad, 11/16 admin | 2 | 9.50 | 1 | 50.00 | | 1 | | 31.50 | |
| 11/26/2016 Thanksgiving 11/25 | 11/21 admin pm, 11/23 admin, 11/25 acad | 1 | 8.50 | 1.5 | 48.50 | | 1 | | 31.50 | |
| 12/3/2016 | - 11/28-11/30 acad (RSNA), 12/1 vac | 3 | 5.50 | 1.5 | 47.00 | | 1 | 1 | 30.50 | |
| 12/10/2016 | 12/5 admin pm, 12/7 admin, 12/8 acad pm | 0.5 | 5.00 | 1.5 | 45.50 | | 1 | | 30.50 | |
| 12/17/2016 | - 12/12 admin pm, 12/14 admin | | 5.00 | 1.5 | 44.00 | | 1 | | 30.50 | |
| 12/24/2016 | 12/19 admin pm, 12/21 admin, 12/22-12/23 vac | | 5.00 | 1.5 | 42.50 | | 1 | 2 | 28.50 | |
| 12/31/2016 Christmas 12/26 (M) | 12/27-12/30 vac | | 5.00 | | 42.50 | | 1 | 4 | 24.50 | |
| 1/7/2017 New Years 1/2 (M) | 1/2 admin pm, 1/4 admin | | 5.00 | 1 | 41.50 | | 1 | | 24.50 | |
| 1/14/2017 | - 1/9 admin pm, 1/11 admin | | 5.00 | 1.5 | 40.00 | | 1.0 | | 24.50 | |
| 1/21/2017 MLK 1/16 | 1/18 admin, 1/19 admin pm | | 5.00 | 1.5 | 38.50 | | 1 | | 24.50 | |
| 1/28/2017 | - 1/23 admin, 1/27 admin pm | | 5.00 | 1.5 | 37.00 | | 1.0 | | 24.50 | |
| 2/4/2017 | - 1/30 admin, 2/3 admin pm | | 5.00 | 1.5 | 35.50 | | 1.0 | | 24.50 | |
| 2/11/2017 | - 2/6 admin, 2/10 admin pm | | 5.00 | 1.5 | 34.00 | | 1.0 | | 24.50 | |
| 2/18/2017 | - 2/13 admin, 2/14 scp, 2/16 admin pm | | 5.00 | 1.5 | 32.50 | 1 | 2 | | 24.50 | |
| 2/25/2017 President's day 2/20 | 2/24 admin pm | | 5.00 | 0.5 | 32.00 | | 2.0 | | 24.50 | |
| 3/4/2017 | - 2/27 admin, 3/3 admin pm | | 5.00 | 1.5 | 30.50 | | 2.0 | | 24.50 | |
| 3/11/2017 | - 3/6 admin, 3/9-3/10 scp | | 5.00 | 1 | 29.50 | 2 | 4.0 | | 24.50 | |
| 3/18/2017 | - 3/13 admin, 3/16-3/17 admin (conf) | | 5.00 | 3 | 26.50 | | 4.0 | | 24.50 | |
| 3/25/2017 | - 3/20-3/24 vac | | 5.00 | | 26.50 | | 4.0 | 5 | 19.50 | |
| 4/1/2017 | - 3/27 admin, 3/29 acad pm (ACR select for Epic), 3/31 admin pm | 0.5 | 4.50 | 1.5 | 25.00 | | 4.0 | | 19.50 | |
| 4/8/2017 | - 4/3-4/4 acad, 4/7 admin pm | 2 | 2.50 | 0.5 | 24.50 | | 4.0 | | 19.50 | |
| 4/15/2017 | - 4/10 admin, 4/13-4/14 admin | | 2.50 | 3 | 21.50 | | 4.0 | | 19.50 | |
| 4/22/2017 | - 4/17 admin, 4/21 admin pm | | 2.50 | 1.5 | 20.00 | | 4.0 | | 19.50 | |
| 4/29/2017 | - 4/24 admin, 4/28 admin pm | | 2.50 | 1.5 | 18.50 | | 4.0 | | 19.50 | |
| 5/6/2017 | - 5/1 admin | | 2.50 | 1 | 17.50 | | 4.0 | | 19.50 | |
| 5/13/2017 | - 5/8 admin, 5/9-5/10 acad, 5/11 admin | 2 | 0.50 | 2 | 15.50 | | 4.0 | | 19.50 | |
| 5/20/2017 | - 5/15 admin, 5/19 admin pm | | 0.50 | 1.5 | 14.00 | | 4.0 | | 19.50 | |
| 5/27/2017 | - 5/22-5/24 vac, 5/25 vac pm, 5/26 admin pm | | 0.50 | 0.5 | 13.50 | | 4.0 | 3.5 | 16.00 | |
| 6/3/2017 Memorial day 5/29 | 6/2 admin pm | | 0.50 | 0.5 | 13.00 | | 4.0 | | 16.00 | |
| 6/10/2017 | - 6/5 admin, 6/9 admin pm | | 0.50 | 1.5 | 11.50 | | 4.0 | | 16.00 | |
| 6/17/2017 | - 6/12 admin | | 0.50 | 1 | 10.50 | | 4.0 | | 16.00 | |
| 6/24/2017 | - 6/19-6/21 admin (presentation meeting), 6/23 pm | | 0.50 | 3.5 | 7.00 | | 4.0 | | 16.00 | |
| 7/1/2017 | - 6/26 admin | | 0.50 | 1 | 6.00 | | 4.0 | | 16.00 | |
| 7/8/2017 July 4th (TUE) | 7/3 vac, 7/7 admin pm | | 0.50 | 0.5 | 5.50 | | 4.0 | 1 | 15.00 | |
| 7/15/2017 | - 7/10 admin, 7/14 admin pm | | 0.50 | 1 | 4.50 | | 4.0 | | 15.00 | |
| 7/22/2017 | - 7/17 admin, 7/21 admin pm | | 0.50 | 1.5 | 3.00 | | 4.0 | | 15.00 | |
| 7/29/2017 | - 7/24-7/28 vac, 7/24 admin, 7/28 admin pm | | 0.50 | 1.5 | 1.50 | | 4.0 | | 15.00 | |
| 8/5/2017 | - 7/31 admin, 8/4 vac pm | | 0.50 | 1 | 0.50 | | 4.0 | 0.5 | 14.50 | |
| 8/12/2017 | - 8/7 admin, 8/8 scp, 8/11 acad pm | 0.5 | - | 1 | (0.50) | 1 | 5.0 | | 14.50 | |
| 8/19/2017 | - 8/14 admin, 8/17 vac, 8/18 admin pm | | - | 1 | (1.50) | | 5.0 | 1 | 13.50 | |
| 8/26/2017 | - 8/21 vac, 8/22-8/23 vac | | - | | (1.50) | | 5.0 | 3 | 10.50 | |
| 9/2/2017 | - 8/28-9/1 vac | | - | | (1.50) | | 5.0 | 5 | 5.50 | |
| 9/9/2017 Labor day 9/4 | 9/5-9/6 vac, 9/8 admin pm | | - | | (1.50) | | 5.0 | 2 | 3.50 | 1 |
| 9/16/2017 | - 9/11 vac, 9/15 admin pm | | - | | (1.50) | | 5.0 | 1 | 2.50 | |
| 9/23/2017 | - 9/18 vac | | - | | (1.50) | | 5.0 | 1 | 1.50 | |
| 9/30/2017 5 days (9/30 is a Sat) | 9/25 vac, 9/29 vac pm | | - | | (1.50) | | 5.0 | 1.5 | 0.00 | |

Balance of days  -  (1.50)  Balance of days  0.00  3
Balance of weeks  0.00

file complete

PHYSICIAN TIME OFF    2/7/2022 19:33
FY2017

Reg week = 40 hours
Start Date
FTE   1

NAME   Sathish Dundamadappa
**FY16 CARRY OVER**
FY2017 FLOATING HOLIDAY, not referring to Veteran's Day
FY2017 BALANCE

FY2017 BALANCE

Top notes: 12 / 12 baseline acad · 12 / 12 Acad effective June 2016 · 12 / 12 Admin DC · 12 / 12 Admin -Neuro Fellow · 2 / 2 Admin MRI fell · 50 · Vacation 7 wks

| WEEK END | Holidays | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 24 | | 26 | | | 1 | 35 | put a "1" for a day worked |
| | | | | | | | | | # Days | 36 | put -1 or day taken |
| 10/1/2016 (Saturday) | | | | 24 | | 26 | | | | 36 | |
| 10/8/2016 | - | | | 24 | | 26 | | | | 36 | |
| 10/15/2016 | Columbus day 10/10 | 10/13 acad | 1 | 23 | | 26 | | | | 36 | |
| 10/22/2016 | - | 10/20 acad | 1 | 22 | | 26 | | | | 36 | |
| 10/29/2016 | | 10/26 admin, 10/27 acad | 1 | 21 | 1 | 25 | | | | 36 | |
| 11/5/2016 | | Leadrship course (not counted 10/31-11/11) | | 21 | | 25 | | | | 36 | |
| 11/12/2016 | Veterans Day 11/11(F) | | | 21 | | 25 | | | | 36 | |
| 11/19/2016 | - | 11/17 acad | 1 | 20 | | 25 | | | | 36 | |
| 11/26/2016 | Thanksgiving 11/25 | | | 20 | | 25 | | | | 36 | |
| 12/3/2016 | | 11/30 acad, 12/1 acad | 2 | 18 | | 25 | | | | 36 | |
| 12/10/2016 | | | | 18 | | 25 | | | | 36 | |
| 12/17/2016 | | 12/12 vac, 12/13 acad, 12/15 acad | 2 | 16 | | 25 | | | 1 | 35 | |
| 12/24/2016 | | 12/19 admin, 12/22 admin | | 16 | 2 | 23 | | | | 35 | |
| 12/31/2016 | Christmas 12/26 (M) | 12/27-12/30 vac | | 16 | | 23 | | | 4 | 31 | |
| 1/7/2017 | New Years 1/2 (M) | 1/5 admin | | 16 | 1 | 22 | | | | 31 | |
| 1/14/2017 | | 1/13 admin | | 16 | 1 | 21 | | | | 31 | |
| 1/21/2017 | MLK 1/16 | 1/19 admin, 1/20 vac | | 16 | 1 | 20 | | | 1 | 30 | |
| 1/28/2017 | - | 1/26 acad | 1 | 15 | | 20 | | | | 30 | |
| 2/4/2017 | - | | | 15 | | 20 | | | | 30 | |
| 2/11/2017 | | 2/6 admin (assigned), 2/9 acad | 1 | 14 | 1 | 19 | | | | 30 | |
| 2/18/2017 | - | 2/16 admin | | 14 | 1 | 18 | | | | 30 | |
| 2/25/2017 | President's day 2/20 | 2/21-2/24 vac | | 14 | | 18 | | | 4 | 26 | |
| 3/4/2017 | | 3/2 admin | | 14 | 1 | 17 | | | | 26 | |
| 3/11/2017 | - | 3/9 acad | 1 | 13 | | 17 | | | | 26 | |
| 3/18/2017 | - | 3/15 acad, 3/16 admin | 1 | 12 | 1 | 16 | | | | 26 | |
| 3/25/2017 | - | 3/20 admin (ACLS) | | 12 | 1 | 15 | | | | 26 | |
| 4/1/2017 | - | 3/30 admin | | 12 | | 15 | | | | 26 | |
| 4/8/2017 | - | 4/3 acad, 4/6 acad | 2 | 10 | | 15 | | | | 26 | |
| 4/15/2017 | - | 4/13 admin, 4/14 vac | | 10 | 1 | 14 | | | 1 | 25 | |
| 4/22/2017 | - | 4/17-4/18 vac | | 10 | | 14 | | | 2 | 23 | |
| 4/29/2017 | | | | 10 | | 14 | | | | 23 | |
| 5/6/2017 | - | 5/1-5/5 vac | | 10 | | 14 | | | 5 | 18 | |
| 5/13/2017 | - | 5/11 admin | | 10 | 1 | 13 | | | | 18 | |
| 5/20/2017 | - | 5/18 acad | 1 | 9 | | 13 | | | | 18 | |
| 5/27/2017 | - | 5/24 acad, 5/25 admin | 1 | 8 | 1 | 12 | | | | 18 | |
| 6/3/2017 | Memorial day 5/29 | | | 8 | | 12 | | | | 18 | 1 |
| 6/10/2017 | - | 6/9 vac | | 8 | | 12 | | | 1 | 17 | |
| 6/17/2017 | - | 6/14 vac, 6/15 acad | 1 | 7 | | 12 | | | 1 | 16 | |
| 6/24/2017 | - | 6/20 vac | | 7 | | 12 | | | 1 | 15 | |
| 7/1/2017 | - | | | 7 | | 12 | | | | 15 | |
| 7/8/2017 | July 4th (TUE) | | | 7 | | 12 | | | | 15 | |
| 7/15/2017 | - | 7/13 acad | 1 | 6 | | 12 | | | | 15 | |
| 7/22/2017 | - | 7/17 admin | | 6 | 1 | 11 | | | | 15 | |
| 7/29/2017 | - | | | 6 | | 11 | | | | 15 | |
| 8/5/2017 | - | 8/1 vac, 8/4 acad | 1 | 5 | | 11 | | | 1 | 14 | |
| 8/12/2017 | - | 8/10 admin | | 5 | | 11 | | | | 14 | |
| 8/19/2017 | - | 8/16 acad, 8/18 vac | 1 | 4 | | 11 | | | 1 | 13 | |
| 8/26/2017 | - | 8/21 hol comp (Mem Day), 8/22-8/24 vac, 8/25 admin | | 4 | 1 | 10 | | | 3 | 10 | -1 |
| 9/2/2017 | - | 8/28 admin, 8/29-8/31 vac, 9/1 vac | | 4 | 1 | 9 | | | 4 | 6 | |
| 9/9/2017 | Labor day 9/4 | 9/7 admin | | 4 | 1 | 8 | | | | 6 | |
| 9/16/2017 | - | 9/11 admin, 9/14 acad, 9/15 admin | 1 | 3 | 2 | 6 | | | | 6 | |
| 9/23/2017 | - | 9/20-9/21 admin, 9/22 acad | 1 | 2 | 2 | 4 | 1 | | | 6 | |
| 9/30/2017 | **5 days (9/30 is a Sat)** | 9/25 admin, 9/26 admin am, 9/27 acad, 9/28 admin pm, 9/29 acad | 1 | 1 | 2.5 | 1.5 | - | | | 6 | |

Balance of days    1    1.5    Balance of days   6   **0**
Balance of weeks   1.2

**PHYSICIAN TIME OFF**
**FY2017**                2/7/2022 19:33      Pedi Chief 1/1/2017      12 extra admin days (prorated for FY17)

Reg week = 40 hours
Start Date          8/12/2013

| NAME | Jean-Marc Gauguet |
|---|---|
| FTE | 1 |

9 wks until 8/1/2017 — Vacation  **6**  wks

FY2017 FLOATING HOLIDAY, not referring to Veteran's Day
FY2017 BALANCE                24.00                9
# Days                1.00
30.67
put a "1" for a day worked
31.67

| WEEK END Holidays | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016 (Saturday) | | | | | | | - | | 31.67 | |
| 10/8/2016 | 1/0/1900 10/6 acad pm | 0 5 | 23.50 | | 9 | | - | | 31.67 | |
| 10/15/2016 Columbus day 10/10 | 10/13 acad pm | 0 5 | 23.00 | | 9 | | - | | 31.67 | 1 |
| 10/22/2016 - | 10/20 acad pm | 0 5 | 22.50 | | 9 | | - | | 31.67 | |
| 10/29/2016 | 10/27 acad pm | 0 5 | 22.00 | | 9 | | - | | 31.67 | |
| 11/5/2016 | 11/3 acad pm | 0 5 | 21.50 | | 9 | | - | | 31.67 | |
| 11/12/2016 Veterans Day 11/11(F) | 11/10 acad pm | 0 5 | 21.00 | | 9 | | - | | 31.67 | 1 |
| 11/19/2016 | 11/17 acad pm | 0 5 | 20.50 | | 9 | | - | | 31.67 | |
| 11/26/2016 Thanksgiving 11/25 | 11/25 vac | | 20.50 | | 9 | | - | 1 | 30.67 | |
| 12/3/2016 | 11/28-12/1 acad (RSNA) | 4 | 16.50 | | 9 | | - | | 30.67 | |
| 12/10/2016 | 12/8 acad pm | 0 5 | 16.00 | | 9 | | - | | 30.67 | |
| 12/17/2016 | 12/14 acad pm | 0 5 | 15.50 | | 9 | | - | | 30.67 | |
| 12/24/2016 - | 12/22 acad pm, 12/23 vac | 0 5 | 15.00 | | 9 | | - | 1 | 29.67 | |
| 12/31/2016 Christmas 12/26 (M) | 12/27-12/30 vac | | 15.00 | | 9 | | - | 4 | 25.67 | |
| 1/7/2017 New Years 1/2 (M) | 1/5 acad pm cancelled | | 15.00 | | 9 | | - | | 25.67 | |
| 1/14/2017 | 1/11 admin pm, 1/12 acad pm | 0 5 | 14.50 | 0.5 | 8 5 | | - | | 25.67 | |
| 1/21/2017 MLK 1/16 | 1/18 vac, 1/19 acad pm | 0 5 | 14.00 | | 8.5 | | - | 1 | 24.67 | 1 |
| 1/28/2017 - | 1/25 admin pm, 1/26 acad pm | 0 5 | 13.50 | 0.5 | 8 | | - | | 24.67 | |
| 2/4/2017 - | 2/2 acad pm | 0 5 | 13.00 | | 8 | | - | | 24.67 | |
| 2/11/2017 - | 2/9 vac am, 2/9 acad pm | 0 5 | 12.50 | | 8 | | - | 0 5 | 24.17 | |
| 2/18/2017 - | 2/14 vac pm, 2/15 admin pm, 2/16 acad pm | 0 5 | 12.00 | 0.5 | 7.5 | | - | 0 5 | 23.67 | |
| 2/25/2017 President's day 2/20 | 2/21-2/22 vac | | 12.00 | | 7 5 | | | 2 | 21.67 | |
| 3/4/2017 - | 3/1 admin pm, 3/2 acad pm | 0 5 | 11.50 | 0.5 | 7 | | | | 21.67 | |
| 3/11/2017 | | | 11.50 | | 7 | | | | 21.67 | |
| 3/18/2017 - | 3/16 acad pm | 0 5 | 11.00 | | 7 | | | | 21.67 | |
| 3/25/2017 - | 3/22 admin pm, 3/23 acad pm | 0 5 | 10.50 | | 7 | | | | 21.67 | |
| 4/1/2017 - | 3/29 admin am, 3/30 acad pm | 0 5 | 10.00 | 0.5 | 6 5 | | | | 21.67 | |
| 4/8/2017 - | 4/5 admin pm, 4/6 acad pm | 0 5 | 9.50 | 0.5 | 6 | | | | 21.67 | |
| 4/15/2017 - | 4/12 admin pm, 4/13 acad pm | 0 5 | 9.00 | | 5 5 | | | | 21.67 | |
| 4/22/2017 | 4/20 acad pm, 4/19 vac | | 9.00 | | 5 5 | | | 1 | 20.67 | |
| 4/29/2017 - | 4/26 admin pm, 4/27 acad pm | 0 5 | 8.50 | 0.5 | 5 | | | | 20.67 | |
| 5/6/2017 - | 5/4 acad pm | | 8.00 | | 5 | | | | 20.67 | |
| 5/13/2017 - | 5/10 vac pm, 5/11 vac, 5/12 vac am | | 8.00 | | 5 | | | 2 | 18.67 | |
| 5/20/2017 | | | 8.00 | | 5 | | | | 18.67 | |
| 5/27/2017 - | 5/25 acad am | 0 5 | 7.50 | | 5 | | | | 18.67 | |
| 6/3/2017 Memorial day 5/29 | 5/30 vac, 5/31 admin am, 5/31 vac pm, 6/1 vac | | 7.50 | 0.5 | 4 5 | | - | 2 5 | 16.17 | |
| 6/10/2017 - | 6/6 vac, 6/8 vac pm, 6/9 vac | | 7.50 | | 4 5 | | | 2 5 | 13.67 | |
| 6/17/2017 - | 6/12-6/14 vac, 6/15 acad | 1 | 6.50 | | 4 5 | | | 3 | 10.67 | |
| 6/24/2017 - | 6/20 admin am | | 6.50 | 0.5 | 4 | | | | 10.67 | |
| 7/1/2017 - | 6/28 admin am, 6/29 acad pm | 0 5 | 6.00 | 0.5 | 3.5 | | | | 10.67 | |
| 7/8/2017 July 4th (TUE) | 7/3 hol comp (Columbus Day), 7/6 acad pm | 0 5 | 5.50 | | 3 5 | | - | | 10.67 | -1 |
| 7/15/2017 - | 7/12 admin pm, 7/13 acad pm | 0 5 | 5.00 | 0.5 | 3 | | | | 10.67 | |
| 7/22/2017 - | 7/17-7/21 vac | | 5.00 | | 3 | | | | 10.67 | |
| 7/29/2017 - | 7/24-7/28 vac | | 5.00 | | 3 | | | 5 | 5.67 | |
| 8/5/2017 - | 8/3 acad pm | 0 5 | 4.50 | | 3 | | | 5 | 0.67 | |
| 8/12/2017 - | | | 4.50 | | 3 | | | | 0.67 | |
| 8/19/2017 - | 8/15 admin | | 4.50 | 1 | 2 | | | | 0.67 | |
| 8/26/2017 - | 8/22 admin, 8/24 acad pm | 0 5 | 4.00 | 1 | 1 | | | | 0.67 | |
| 9/2/2017 - | 8/29 admin, 8/31 hol comp (Vet Day), 9/1 hol comp (MLK) | | 3.50 | 1 | 0 | | | | 0.67 | -2 |
| 9/9/2017 Labor day 9/4 | 9/5 acad | 1 | 2.50 | | 0 | | - | | 0.67 | |
| 9/16/2017 - | | | 2.50 | | 0 | | | | 0.67 | |
| 9/23/2017 - | | | 2.50 | | 0 | | | | 0.67 | |
| 9/30/2017 5 days (9/30 is a Sat) | | | 2.50 | | 0 | | | | 0.67 | |

Balance of days          2 50          0                    Balance of days      0.67
                                                            Balance of weeks    0.13

FY16 CARRY OVER

| PHYSICIAN TIME OFF | | 2/7/2022 19:33 Increasing to 1.0 FTE in FY17 | 217 days of the year was 0.9 FTE | 195.3 | 342.3 | 0.94  FTE in FY17 |
| FY2017 | Increasing from 0.9 to 1.0 effective 5/1/2017 | **Ghosh** | 147  days of the year will be 1.0 Fte | 147 | | |

Earns 7.2 hours/holiday  7.2
Use .80 PTO hrs for every holida  0.8
alt. M off



**Start Date** 7/1/2013

7/30/2017 eligible for 7 weeks
Vacation   **6 wks**

| NAME | Erica Ghosh .90FTE | | | | | | | | | | |
| ID# | 0.94 | | | | | | | | | | |
| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day] | | | | | | | | | | 7.20 | 8-hour float holiday * 1 FTE |
| FY2017 BALANCE | | | | | | | 0.94 | | | | |
| FY2017 BALANCE | | | 12 | | | # Days | 29.47 | | # Days | 225.69 | vacation days increased from 27 to 28.21 then 29.47 in FY17 (calc. in Fy17 Days sheet |
| | | | | | | | | put a "1" for a day worked | | | |
| TOTAL BALANCE | | | 12 | | | | 30.41 | | | 232.89 | |
| 10/1/2016 (Saturday) | | | 12 | | - | | 30.41 | | 0 | 232.89 | |
| 10/8/2016 | - | | 12 | | - | | 30.41 | | 0 | 232.89 | |
| 10/15/2016 Columbus day 10/10 | 10/12 vac | | 12 | | - | 1 | 29.41 | | -8 | 224.89 | use .8 for holiday, was scheduled on. Delete 0.8/8 (K19) if works. |
| 10/22/2016 | | | 12 | | - | | 29.41 | | 0 | 224.89 | |
| 10/29/2016 | 10/27 acad | 1 | 11 | | - | | 29.41 | | 0 | 224.89 | |
| 11/5/2016 | | | 11 | | - | | 29.41 | | 0 | 224.89 | |
| 11/12/2016 Veterans Day 11/11(F) | 11/8 vac, 11/11 hol comp (vet day) | | 11 | | - | 1.1 | 28.31 | 1-1 | -8.8 | 216.09 | use .8 for holiday. Delete 0.8/8 (k23) if works |
| 11/19/2016 | - | | 11 | | - | | 28.31 | | 0 | 216.09 | |
| 11/26/2016 Thanksgiving 11/25 | | | 11 | | - | 0.1 | 28.21 | | -0.8 | 215.29 | use .8 for holiday. Delete 0.8/8 (k25) if works |
| 12/3/2016 | - | | 11 | | - | | 28.21 | | 0 | 215.29 | |
| 12/10/2016 | - | | 11 | | - | | 28.21 | | 0 | 215.29 | |
| 12/17/2016 | - | | 11 | | - | | 28.21 | | 0 | 215.29 | |
| 12/24/2016 | 12/22 acad, 12/23 vac | 1 | 10 | | - | 1 | 27.21 | | -8 | 207.29 | |
| 12/31/2016 Christmas 12/26 (M) | | | 10 | | - | -0.9 | 28.11 | | 7.2 | 214.49 | add 7.2 hrs - was scheduled off. Delete 7.2/8 (k30) if works |
| 1/7/2017 New Years 1/2 (M) | | | 10 | | - | 0.1 | 28.01 | | -0.8 | 213.69 | use .8 for holiday, was scheduled on. Delete 0.8/8 (K31) if works |
| 1/14/2017 | - | 1/12-1/13 vac | | 10 | | - | 2 | 26.01 | | -16 | 197.69 | |
| 1/21/2017 MLK 1/16 | 1/17 vac, 1/19 acad | 1 | 9 | | - | 1.1 | 24.91 | | -8.8 | 188.89 | use .8 for holiday, was scheduled on. Delete 0.8/8 (K33) if works. |
| 1/28/2017 | - | | 9 | | - | | 24.91 | | 0 | 188.89 | updated from LB 1/21/2017 |
| 2/4/2017 | - | | 9 | | - | | 24.91 | | 0 | 188.89 | |
| 2/11/2017 | - | | 9 | | - | | 24.91 | | 0 | 188.89 | |
| 2/18/2017 | - | 2/16 acad | 1 | 8 | | - | | 24.91 | | 0 | 188.89 | |
| 2/25/2017 President's day 2/20 | | | 8 | | - | 0.1 | 24.81 | | -0.8 | 188.09 | add 7.2 hrs - was scheduled off. Delete 7.2/8 (k38) if works |
| 3/4/2017 | - | | 8 | | - | | 24.81 | | 0 | 188.09 | |
| 3/11/2017 | - | | 8 | | - | | 24.81 | | 0 | 188.09 | |
| 3/18/2017 | - | 3/15 acad | 1 | 7 | | - | | 24.81 | | 0 | 188.09 | |
| 3/25/2017 | - | | 7 | | - | | 24.81 | | 0 | 188.09 | |
| 4/1/2017 | - | 3/28 scp | | 7 | 1 | 1 | | 24.81 | | 0 | 188.09 | |
| 4/8/2017 | - | 4/4-4/5 acad | 2 | 5 | | 1 | | 24.81 | | 0 | 188.09 | |
| 4/15/2017 | - | 4/13 acad, 4/14 vac | 1 | 4 | | 1 | 1 | 23.81 | | -8 | 180.09 | |
| 4/22/2017 | - | 4/18-4/21 vac | | 4 | | 1 | 4 | 19.81 | | -32 | 148.09 | |
| 4/28/2017 | - | 4/24 vac | | 4 | | 1 | 1 | 18.81 | | -8 | 140.09 | |
| 5/6/2017 | - | | 4 | | 1 | | 18.81 | | 0 | 140.09 | |
| 5/13/2017 | - | 5/11 acad | 1 | 3 | | 1 | | 18.81 | | 0 | 140.09 | |
| 5/20/2017 | - | | 3 | | 1 | | 18.81 | | 0 | 140.09 | |
| 5/27/2017 | - | | 3 | | 1 | | 18.81 | | 0 | 140.09 | |
| 6/3/2017 Memorial day 5/29 | - | 5/31 acad | 1 | 2 | | 1 | | 18.81 | | 0 | 140.09 | |
| 6/10/2017 | - | | 2 | | 1 | | 18.81 | | 0 | 140.09 | |
| 6/17/2017 | - | 6/13 acad | 1 | 1 | | 1 | | 18.81 | | 0 | 140.09 | |
| 6/24/2017 | - | 6/22-6/23 vac | | 1 | | 1 | 2 | 16.81 | | -16 | 124.09 | |
| 7/1/2017 | - | 6/26 vac, 6/27 scp | | 1 | 1 | 2 | 1 | 15.81 | | -8 | 116.09 | |
| 7/8/2017 July 4th (TUE) | - | 7/6 acad | 1 | 0 | | 2 | | 15.81 | | 0 | 116.09 | |
| 7/15/2017 | - | | 0 | | 2 | | 15.81 | | 0 | 116.09 | |
| 7/22/2017 | - | 7/17-7/21 vac | | 0 | | 2 | 5 | 10.81 | | -40 | 76.09 | |
| 7/29/2017 | - | | 0 | | 2 | | 10.81 | | 0 | 76.09 | |
| 8/5/2017 | - | 8/4 vac | | 0 | | 2 | 1 | 9.81 | | -8 | 68.09 | |
| 8/12/2017 | - | 8/7-8/11 vac | | 0 | | 2 | 5 | 4.81 | | -40 | 28.09 | |
| 8/19/2017 | - | 8/14 vac | | 0 | | 2 | 1 | 3.81 | | -8 | 20.09 | |
| 8/26/2017 | - | | 0 | | 2 | | 3.81 | | 0 | 20.09 | |
| 9/2/2017 | - | | 0 | | 2 | | 3.81 | | 0 | 20.09 | |
| 9/9/2017 Labor day 9/4 | | | 0 | | 2 | | 3.81 | | 0 | 20.09 | |
| 9/16/2017 | - | 9/14-9/15 vac | | 0 | | 2 | 2 | 1.81 | | -16 | 4.09 | |
| 9/23/2017 | - | 9/18 vac | | 0 | | 2 | 1 | 0.81 | | -8 | (3.91) | |
| 9/30/2017 **5 days (9/30 is a Sat)** | | | 0 | | 2 | | 0.81 | | 0 | (3.91) | (0.49) days |

| | | Balance of days | 0 | | | Balance of days | 0.81 | - | Balance of Hour | (3.91) | (0.49) |
| | | | | | | Balance of week | 0.18 | | weeks | (0.11) | |

file complete

PHYSICIAN TIME OFF
FY2017                                        2/7/2022 19:33

Per offer letter
Academic          12      baseline
additional        12      be re-evaluted
total academic    24
5additional days for course    5     away 7/11/2018
29      away 7/11/2018                        6 wks until 7/11/2020

Reg week = 40 hours
Start Date          7/11/2016
NAME     Alan Goldstein
FTE      1

Vacation                    6 wks

FY16 CARRY OVER
FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)
FY2017 BALANCE
FY2017 BALANCE

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1.00 | |
| | | | 24.00 | | 0 | | | # Days | 30.00 | |
| | | | | | | | | | | put a "1" for a day worked |
| | | | | | | | | | 31.00 | |
| 10/1/2016 (Saturday) | | | 24.00 | | 0 | | - | | 31.00 | |
| 10/8/2016           - | 10/3-10/5 vac, 10/6-10/7 acad | 2 | 22.00 | | 0 | | - | 3 | 28.00 | |
| 10/15/2016  Columbus day 10/10 | | | 22.00 | | 0 | | - | | 28.00 | |
| 10/22/2016          - | 10/18 acad | 1 | 21.00 | | 0 | | - | | 28.00 | |
| 10/29/2016          - | 10/25 acad | 1 | 20.00 | | 0 | | - | | 28.00 | |
| 11/5/2016           - | 11/1 acad | 1 | 19.00 | | 0 | | - | | 28.00 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 19.00 | | 0 | | - | | 28.00 | 1 |
| 11/19/2016          - | 11/15 acad | 1 | 18.00 | | 0 | | - | | 28.00 | |
| 11/26/2016  Thanksgiving 11/25 | | | 18.00 | | 0 | | - | | 28.00 | |
| 12/3/2016           - | 11/29 acad | 1 | 17.00 | | 0 | | - | | 28.00 | |
| 12/10/2016          - | 12/7 acad | 1 | 16.00 | | 0 | | - | | 28.00 | |
| 12/17/2016          - | 12/12-12/16 vac | | 16.00 | | 0 | | - | 5 | 23.00 | |
| 12/24/2016          - | | | 16.00 | | 0 | | - | | 23.00 | |
| 12/31/2016  Christmas 12/26 (M) | 12/27 acad | 1 | 15.00 | | 0 | | - | | 23.00 | 1 |
| 1/7/2017  New Years 1/2 (M) | | | 15.00 | | 0 | | - | | 23.00 | |
| 1/14/2017           - | 1/10 acad | 1 | 14.00 | | 0 | | - | | 23.00 | |
| 1/21/2017  MLK 1/16 | | | 14.00 | | 0 | | - | | 23.00 | updated from LB 1/21/2017 |
| 1/28/2017           - | 1/23-1/27 vac | | 14.00 | | 0 | | - | 5 | 18.00 | 13 |
| 2/4/2017            - | | | 14.00 | | 0 | | - | | 18.00 | |
| 2/11/2017           - | 2/7 acad, 2/9 hol comp (Vet Day) | 1 | 13.00 | | 0 | | - | | 18.00 | -1 |
| 2/18/2017           - | 2/15 acad am | 0.5 | 12.50 | | 0 | | - | | 18.00 | |
| 2/25/2017  President's day 2/20 | 2/21 acad | 1 | 11.50 | | 0 | | - | | 18.00 | |
| 3/4/2017            - | | | 11.50 | | 0 | | - | | 18.00 | |
| 3/11/2017           - | 3/7 acad | 1 | 10.50 | | 0 | | - | | 18.00 | |
| 3/18/2017           - | | | 10.50 | | 0 | | - | | 18.00 | |
| 3/25/2017           - | 3/21 acad | 1 | 9.50 | | 0 | | - | | 18.00 | |
| 4/1/2017            - | 3/27 scp | | 9.50 | | 0 | 1 | 1 | | 18.00 | |
| 4/8/2017            - | 4/4 acad | 1 | 8.50 | | 0 | | 1 | | 18.00 | |
| 4/15/2017           - | | | 8.50 | | 0 | | 1 | | 18.00 | |
| 4/22/2017           - | 4/18 acad, 4/21 vac | 1 | 7.50 | | 0 | | 1 | 1 | 17.00 | |
| 4/29/2017           - | 4/24 vac | | 7.50 | | 0 | | 1 | 1 | 16.00 | |
| 5/6/2017            - | 5/1-5/5 other | | 7.50 | | 0 | | 1 | | 16.00 | |
| 5/13/2017           - | 5/8-5/12 other | | 7.50 | | 0 | | 1 | | 16.00 | |
| 5/20/2017           - | 5/15 vac, 5/16 acad | 1 | 6.50 | | 0 | | 1 | 1 | 15.00 | |
| 5/27/2017           - | | | 6.50 | | 0 | | 1 | | 15.00 | 3 |
| 6/3/2017  Memorial day 5/29 | 5/30-5/31 acad | 2 | 4.50 | | 0 | | 1 | | 15.00 | |
| 6/10/2017           - | 6/7 acad am | 0.5 | 4.00 | | 0 | | 1 | | 15.00 | |
| 6/17/2017           - | 6/13 acad | 1 | 3.00 | | 0 | | 1 | | 15.00 | |
| 6/24/2017           - | 6/27 acad | 1 | 2.00 | | 0 | | 1 | | 15.00 | |
| 7/1/2017            - | | | 2.00 | | 0 | | 1 | | 15.00 | |
| 7/8/2017  July 4th  (TUE) | | | 2.00 | | 0 | | 1 | | 15.00 | |
| 7/15/2017           - | 7/12 vac | | 2.00 | | 0 | | 1 | 1 | 14.00 | |
| 7/22/2017           - | 7/17-7/20 vac | | 2.00 | | 0 | | 1 | 5 | 9.00 | |
| 7/29/2017           - | 7/24-7/28 vac | | 2.00 | | 0 | | 1 | | 9.00 | |
| 8/5/2017            - | | | 2.00 | | 0 | | 1 | | 9.00 | |
| 8/12/2017           - | 8/7-8/11 vac | | 2.00 | | 0 | | 1 | 5 | 4.00 | |
| 8/19/2017           - | | | 2.00 | | 0 | | 1 | | 4.00 | |
| 8/26/2017           - | | | 2.00 | | 0 | | 1 | | 4.00 | |
| 9/2/2017            - | 8/28 vac | | 2.00 | | 0 | | 1 | 1 | 3.00 | |
| 9/9/2017  Labor day 9/4 | | | 2.00 | | 0 | | 1 | | 3.00 | |
| 9/16/2017           - | | | 2.00 | | 0 | | 1 | | 3.00 | |
| 9/23/2017           - | 9/18 vac, 9/20 vac, 9/21 hol comp (Christmas) | | 2.00 | | 0 | | 1 | 2 | 1.00 | -1 |
| 9/30/2017  5 days (9/30 is a Sat) | 9/25 vac | | 2.00 | | 0 | | 1 | 1 | - | 14    30 |

Balance of days                    2.00              0                     Balance of days      -        0
* can have extra 5 days for course per offer letter                       Balance of weeks     -

file complete

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19:33

| Will work | 92 | days in FY17 |
|---|---|---|
| 0.25 | | FTE in FY17 |

Reg week = 40 hours
Start Date

| Vacation | 6 | wks |

| NAME | Harman | | 6/30/2017 |
|---|---|---|---|
| FTE | 0.25 | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | | |
| FY2017 BALANCE | | | | | | | | | 0.25 | |
| | | | 3.03 | | | | | # Days | 7.53 | put a "1" for a day worked |
| FY2017 BALANCE | | | | | | | | | 7.84 | |
| WEEK END Holidays | | | | | | | | | | put "-1" for day taken |
| 10/1/2016  (Saturday) | - | | 3.03 | 0 | | - | | | 7.84 | |
| 10/8/2016 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 10/15/2016  Columbus day 10/10 | | | 3.03 | 0 | | - | | | 7.84 | |
| 10/22/2016 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 10/29/2016 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 11/5/2016 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 3.03 | 0 | | - | | | 7.84 | |
| 11/19/2016 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 11/26/2016  Thanksgiving 11/25 | | | 3.03 | 0 | | - | | | 7.84 | |
| 12/3/2016 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 12/10/2016 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 12/17/2016 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 12/24/2016 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 12/31/2016  Christmas 12/26 (M) | | | 3.03 | 0 | | - | | | 7.84 | |
| 1/7/2017  New Years 1/2 (M) | | | 3.03 | 0 | | - | | | 7.84 | |
| 1/14/2017 | | | 3.03 | 0 | | - | | | 7.84 | |
| 1/21/2017  MLK 1/16 | | | 3.03 | 0 | | - | | | 7.84 | |
| 1/28/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 2/4/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 2/11/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 2/18/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 2/25/2017  President's day 2/20 | | | 3.03 | 0 | | - | | | 7.84 | |
| 3/4/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 3/11/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 3/18/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 3/25/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 4/1/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 4/8/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 4/15/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 4/22/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 4/29/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 5/6/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 5/13/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 5/20/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 5/27/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 6/3/2017  Memorial day 5/29 | | | 3.03 | 0 | | - | | | 7.84 | |
| 6/10/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 6/17/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 6/24/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 7/1/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 7/8/2017  July 4th  (TUE) | | | 3.03 | 0 | | - | | | 7.84 | |
| 7/15/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 7/22/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 7/29/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 8/5/2017 | - | | 3.03 | 0 | | - | | | 7.84 | |
| 8/12/2017 | - | 8/7 vac, 8/9 acad | 1 | 2.03 | 0 | | - | | 1 | 6.84 | |
| 8/19/2017 | - | | 2.03 | 0 | | - | | | 6.84 | |
| 8/26/2017 | - | 8/22 acad | 1 | 1.03 | 0 | | - | | | 6.84 | |
| 9/2/2017 | - | | 1.03 | 0 | | - | | | 6.84 | |
| 9/9/2017  Labor day 9/4 | 9/8 vac | | 1.03 | 0 | | - | | 1 | 5.84 | |
| 9/16/2017 | 9/11 vac, 9/13 acad | 1 | 0.03 | 0 | | - | | 1 | 4.84 | |
| 9/23/2017 | | | 0.03 | 0 | | - | | | 4.84 | |

| NAME | Harman | | 6/30/2017 | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FTE** | | **0.25** | | | | | | | | | | | |
| **WEEK END** | | | Comments | | | | | | | | | | |
| FY16 CARRY OVER | | | | | | | | | | | | 0.25 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | | | | 7.58 | put a "1" for a day worked |
| **FY2017 BALANCE** | | | | | 3.03 | | | | | | # Days | | |
| | | | | | | | | | | | | 7.84 | |
| **FY2017 BALANCE** | | | | | | | | | | | | | |
| 9/30/2017 5 days (9/30 is a Sat) | | | 9/25-9/29 vac | | **0.03** | | 0 | | - | | 5 | (0.16) | |
| **9/30 is a Friday** | | | | | | | | | | | | | |
| | | | Balance of days | | 0.03 | | | | | | Balance of days | (0.16) | 0 |
| | | | | | | | | | | | Balance of weeks | (0.03) | |

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19:33

Calendar Days    364 days
**Worked Days**    91 days
0.25

Reg week = 40 hours
Start Date

| NAME | Sarwat Hussain | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FTE | 0.25 | Leave effective 1/1/2017 | ACADEMIC DAYS | ACADEMIC DAYS BALANCE 3 | ADMIN DAYS | ADMIN DAYS BALANCE 3 | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| WEEK END | | Comments | | | | | | | | | |
| FY16 CARRY OVER | | | | | | 3 | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | | 0.25 | |
| FY2017 BALANCE | | | | | | | | | # Days | 8.75 | |
| | | | | | | | | | | | put a "1" for a |
| FY2017 BALANCE | | | | 3 | | 3 | | | | 9.00 | day worked |
| WEEK END | Holidays | | | | | | | | | | put "-1" for day taken |
| 10/1/2016 (Saturday) | | | | 3 | | 3 | | - | | 9.00 | |
| 10/8/2016 | - | | | 3 | | 3 | | - | | 9.00 | |
| 10/15/2016 | Columbus day 10/10 | 10/12 acad | 1 | 2 | | 3 | | - | | 9.00 | |
| 10/22/2016 | - | | | 2 | | 3 | | - | | 9.00 | |
| 10/29/2016 | - | | | 2 | | 3 | | - | | 9.00 | |
| 11/5/2016 | - | | | 2 | | 3 | | - | | 9.00 | |
| 11/12/2016 | Veterans Day 11/11(F) | | | 2 | | 3 | | - | | 9.00 | |
| 11/19/2016 | | | | 2 | | 3 | | - | | 9.00 | |
| 11/26/2016 | Thanksgiving 11/25 | | | 2 | | 3 | | - | | 9.00 | |
| 12/3/2016 | - | 11/28-11/29 acad (RSNA) | 2 | 0 | | 3 | | - | | 9.00 | |
| 12/10/2016 | - | | | 0 | | 3 | | - | | 9.00 | |
| 12/17/2016 | - | | | 0 | | 3 | | - | | 9.00 | |
| 12/24/2016 | - | | | 0 | | 3 | | - | | 9.00 | |
| 12/31/2016 | Christmas 12/26 (M) | 12/19-12/23 vac | | 0 | | 3 | | - | 5 | 4.00 | |
| 1/7/2017 | New Years 1/2 (M) | 12/27-12/30 vac | | 0 | | 3 | | - | 4 | 0.00 | |
| 1/14/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 1/21/2017 | MLK 1/16 | | | 0 | | 3 | | - | | 0.00 | |
| 1/28/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 2/4/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 2/11/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 2/18/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 2/25/2017 | President's day 2/20 | | | 0 | | 3 | | - | | 0.00 | |
| 3/4/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 3/11/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 3/18/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 3/25/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 4/1/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 4/8/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 4/15/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 4/22/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 4/29/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 5/6/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 5/13/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 5/20/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 5/27/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 6/3/2017 | Memorial day 5/29 | | | 0 | | 3 | | - | | 0.00 | |
| 6/10/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 6/17/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 6/24/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 7/1/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 7/8/2017 | July 4th  (TUE) | | | 0 | | 3 | | - | | 0.00 | |
| 7/15/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 7/22/2017 | | | | 0 | | 3 | | - | | 0.00 | |
| 7/29/2017 | | | | 0 | | 3 | | - | | 0.00 | |
| 8/5/2017 | | | | 0 | | 3 | | - | | 0.00 | |
| 8/12/2017 | | | | 0 | | 3 | | - | | 0.00 | |
| 8/19/2017 | | | | 0 | | 3 | | - | | 0.00 | |
| 8/26/2017 | | | | 0 | | 3 | | - | | 0.00 | |
| 9/2/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 9/9/2017 | Labor day 9/4 | | | 0 | | 3 | | - | | 0.00 | |
| 9/16/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 9/23/2017 | - | | | 0 | | 3 | | - | | 0.00 | |
| 9/30/2017 | 5 days (9/30 is a Sat) | | | 0 | | 3 | | - | | 0.00 | |
| 9/30 is a Friday | | | | | | | | | | | |

Balance of days    0.5    3    Balance of days    0.00    **0**
Balance of weeks    0.00

Vacation    **7** wks

| | | |
|---|---|---|
| FTE | 1.00 | 0.60 |
| annual hrs | 2,080 | 1,248 |
| work days | 260 | 156 |
| holidays | 11 | 6.6 |
| vacation (7 weeks) | 35 | 21 |
| Acad | 12 | 7.2 |
| Admin | 12 | 7.2 |
| net clincal work days | 190 | 114 |

**PHYSICIAN TIME OFF**

2/7/2022 19:33

| Will work | 48 | days in FY17 |
|---|---|---|
| | 0.13 | FTE in FY17 |

**FY2017**

| Academic Time | 34.5 days/year- 1/2 day per week, alternating with one day per week per offer letter |
|---|---|

Reg week = 40 hours
Start Date

| | | | | | | | | 6 wks untilxxx | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Vacation | **6 wks** |

| NAME | Kim, Helen | | 8/15/2017 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **FTE** | **0.13** | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | 0.13 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | # Days | -4 | put a "1" for a day worked |
| FY2017 BALANCE | 1  academic day/wk less vacation (4 wks prorated) | | 5 | | 0 | | | | | |
| FY2017 BALANCE | Oct-May 13= 32 wks less | | 5 | | 0 | | | | 4 | put -1 for day taken |
| 10/1/2016 (Saturday) | | | 5 | | 0 | | - | | 4 | |
| 10/8/2016 | - | | 5 | | 0 | | - | | 4 | |
| 10/15/2016  Columbus day 10/10 | | | 5 | | 0 | | - | | 4 | |
| 10/22/2016 | - | | 5 | | 0 | | - | | 4 | |
| 10/29/2016 | - | | 5 | | 0 | | - | | 4 | |
| 11/5/2016 | - | | 5 | | 0 | | - | | 4 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 5 | | 0 | | - | | 4 | |
| 11/19/2016 | - | | 5 | | 0 | | - | | 4 | |
| 11/26/2016  Thanksgiving 11/25 | | | 5 | | 0 | | - | | 4 | |
| 12/3/2016 | - | | 5 | | 0 | | - | | 4 | |
| 12/10/2016 | - | | 5 | | 0 | | - | | 4 | |
| 12/17/2016 | - | | 5 | | 0 | | - | | 4 | |
| 12/24/2016 | - | | 5 | | 0 | | - | | 4 | |
| 12/31/2016  Christmas 12/26 (M) | | | 5 | | 0 | | - | | 4 | |
| 1/7/2017  New Years 1/2 (M) | | | 5 | | 0 | | - | | 4 | |
| 1/14/2017 | - | | 5 | | 0 | | - | | 4 | |
| 1/21/2017  MLK 1/16 | | | 5 | | 0 | | - | | 4 | |
| 1/28/2017 | - | | 5 | | 0 | | - | | 4 | |
| 2/4/2017 | - | | 5 | | 0 | | - | | 4 | |
| 2/11/2017 | - | | 5 | | 0 | | - | | 4 | |
| 2/18/2017 | - | | 5 | | 0 | | - | | 4 | |
| 2/25/2017  President's day 2/20 | | | 5 | | 0 | | - | | 4 | |
| 3/4/2017 | - | | 5 | | 0 | | - | | 4 | |
| 3/11/2017 | - | | 5 | | 0 | | - | | 4 | |
| 3/18/2017 | - | | 5 | | 0 | | - | | 4 | |
| 3/25/2017 | - | | 5 | | 0 | | - | | 4 | |
| 4/1/2017 | - | | 5 | | 0 | | - | | 4 | |
| 4/8/2017 | - | | 5 | | 0 | | - | | 4 | |
| 4/15/2017 | - | | 5 | | 0 | | - | | 4 | |
| 4/22/2017 | - | | 5 | | 0 | | - | | 4 | |
| 4/29/2017 | | | 5 | | 0 | | - | | 4 | |
| 5/6/2017 | - | | 5 | | 0 | | - | | 4 | |
| 5/13/2017 | - | | 5 | | 0 | | - | | 4 | |
| 5/20/2017 | - | | 5 | | 0 | | - | | 4 | |
| 5/27/2017 | - | | 5 | | 0 | | - | | 4 | |
| 6/3/2017  Memorial day 5/29 | | | 5 | | 0 | | - | | 4 | |
| 6/10/2017 | - | | 5 | | 0 | | - | | 4 | |
| 6/17/2017 | - | | 5 | | 0 | | - | | 4 | |
| 6/24/2017 | | | 5 | | 0 | | - | | 4 | |
| 7/1/2017 | | | 5 | | 0 | | - | | 4 | |
| 7/8/2017  July 4th  (TUE) | | | 5 | | 0 | | - | | 4 | |
| 7/15/2017 | - | | 5 | | 0 | | - | | 4 | |
| 7/22/2017 | | | 5 | | 0 | | - | | 4 | |
| 7/29/2017 | - | | 5 | | 0 | | - | | 4 | |
| 8/5/2017 | - | | 5 | | 0 | | - | | 4 | |
| 8/12/2017 | - | | 5 | | 0 | | - | | 4 | |
| 8/19/2017 | - | | 5 | | 0 | | - | | 4 | |
| 8/26/2017 | - | | 5 | | 0 | | - | | 4 | |
| 9/2/2017 | 8/29 acad pm, 8/30 acad pm | 1 | 4 | | 0 | | - | | 4 | |
| 9/9/2017  Labor day 9/4 | | | 4 | | 0 | | - | | 4 | 1 |
| 9/16/2017 | | | 4 | | 0 | | - | | 4 | |
| 9/23/2017 | 9/18-9/21 vac, 9/22 hol comp (Labor Day) | | 4 | | 0 | | 4 | | 0 | -1 |
| 9/30/2017  5 days (9/30 is a Sat) | | | 4 | | 0 | | - | | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance of days | | 4 | | 0 | | | Balance of days | 0 | |
| | | | | | | | | Balance of weeks | 0 | |

PHYSICIAN TIME OFF  
FY2017                                                          2/7/2022 19:33

5/1/16- no longer Abd Fellowship Director                assgn. request: Thursdays on CT & 1st Monday of the month on CT  
FY17 gets 12 extra academic days- to be reevaluated summer of 2017

Reg week = 40 hours  
Start Date  
NAME    Young Kim  
FTE    1

Vacation    7 wks

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | 1 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | # Days | 35 | put a "1" for a day worked |
| FY2017 BALANCE | | | 24 | | | | | | 36 | |
| FY2017 BALANCE | | | 24 | | | | | | | put -1 for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/1/2016   (Saturday) | | | 24 | | 0 | | - | | 36 | |
| 10/8/2016 | - | | 24 | | 0 | | - | 5 | 31 | |
| 10/15/2016  Columbus day 10/10 | 10/3-10/7 vac | 2 | 22 | | 0 | | - | | 31 | |
| 10/22/2016 | 10/11 acad, 10/13 acad | | 22 | | 0 | | - | | 31 | |
| 10/29/2016 | | | 22 | | 0 | | - | | 31 | |
| 11/5/2016 | 10/31 vac | | 22 | | 0 | | - | 1 | 30 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 22 | | 0 | | - | | 30 | 1 |
| 11/19/2016 | 11/14 acad pm | 0.5 | 21.5 | | 0 | | - | | 30 | |
| 11/26/2016  Thanksgiving 11/25 | 11/28-12/2 (RSNA) | 5 | 16.5 | | 0 | | - | | 30 | 1   Thanksgiving Day call |
| 12/3/2016 | | | 16.5 | | 0 | | - | | 30 | |
| 12/10/2016 | | | 16.5 | | 0 | | - | | 30 | |
| 12/17/2016 | | | 16.5 | | 0 | | - | | 30 | |
| 12/24/2016 | | | 16.5 | | 0 | | - | | 30 | |
| 12/31/2016  Christmas 12/26 (M) | | | 16.5 | | 0 | | - | | 30 | |
| 1/7/2017  New Years 1/2 (M) | 1/3-1/6 vac | | 16.5 | | 0 | | - | 4 | 26 | |
| 1/14/2017 | | | 16.5 | | 0 | | - | | 26 | |
| 1/21/2017  MLK 1/16 | 1/17 acad, 1/18 acad am, 1/18 vac pm, 1/19-1/20 scp | 1.5 | 15 | | 0 | 2 | 2 | 0.5 | 25.5 | updated from LB 1/20/2017 |
| 1/28/2017 | | | 15 | | 0 | | 2 | | 25.5 | |
| 2/4/2017 | 2/1 scp pm, 2/2 scp, 2/3 vac | | 15 | | 0 | 1.5 | 3.5 | 1 | 24.5 | |
| 2/11/2017 | 2/6 vac | | 15 | | 0 | | 3.5 | 1 | 23.5 | |
| 2/18/2017 | | | 15 | | 0 | | 3.5 | | 23.5 | |
| 2/25/2017  President's day 2/20 | | | 15 | | 0 | | 3.5 | | 23.5 | |
| 3/4/2017 | - | 3/1 acad | 1 | 14 | | 0 | | 3.5 | | 23.5 | |
| 3/11/2017 | | | 14 | | 0 | | 3.5 | | 23.5 | |
| 3/18/2017 | 3/22 acad | | 14 | | 0 | | 3.5 | | 23.5 | |
| 3/25/2017 | 3/22 acad | 1 | 13 | | 0 | | 3.5 | | 23.5 | |
| 4/1/2017 | 3/27-3/31 acad (SGR meeting) | 5 | 8 | | 0 | | 3.5 | | 23.5 | |
| 4/8/2017 | | | 8 | | 0 | | 3.5 | | 23.5 | |
| 4/15/2017 | 4/10 vac | | 8 | | 0 | | 3.5 | 1 | 22.5 | |
| 4/22/2017 | | | 8 | | 0 | | 3.5 | | 22.5 | |
| 4/29/2017 | 4/25 acad | 1 | 7 | | 0 | | 3.5 | | 22.5 | |
| 5/6/2017 | 5/2 acad | 1 | 6 | | 0 | | 3.5 | | 22.5 | |
| 5/13/2017 | 5/11-5/12 vac | | 6 | | 0 | | 3.5 | 2 | 20.5 | |
| 5/20/2017 | 5/15-5/19 vac | | 6 | | 0 | | 3.5 | 5 | 15.5 | |
| 5/27/2017 | 5/22-5/26 vac | | 6 | | 0 | | 3.5 | 5 | 10.5 | |
| 6/3/2017  Memorial day 5/29 | | | 6 | | 0 | | 3.5 | | 10.5 | |
| 6/10/2017 | | | 6 | | 0 | | 3.5 | | 10.5 | |
| 6/17/2017 | | | 6 | | 0 | | 3.5 | | 10.5 | |
| 6/24/2017 | | | 6 | | 0 | | 3.5 | | 10.5 | |
| 7/1/2017 | | | 6 | | 0 | | 3.5 | | 10.5 | |
| 7/8/2017  July 4th  (TUE) | 7/3 vac, 7/5-7/7 vac | | 6 | | 0 | | 3.5 | 4 | 6.5 | |
| 7/15/2017 | 7/10-7/14 vac | | 6 | | 0 | | 3.5 | 5 | 1.5 | |
| 7/22/2017 | | | 6 | | 0 | | 3.5 | | 1.5 | |
| 7/29/2017 | 7/24 scp pm | | 6 | | 0 | 0.5 | 4.0 | | 1.5 | |
| 8/5/2017 | 8/3 acad pm (lecture) | 0.5 | 5.5 | | 0 | | 4.0 | | 1.5 | |
| 8/12/2017 | | | 5.5 | | 0 | 0.5 | 4.5 | 0.5 | 1 | |
| 8/19/2017 | 8/16 vac am, 8/16 pm sick | | 5.5 | | 0 | | 4.5 | 1 | 0 | |
| 8/26/2017 | 8/22 vac | | 5.5 | | 0 | | 4.5 | | 0 | |
| 9/2/2017 | | | 5.5 | | 0 | | 4.5 | | 0 | |
| 9/9/2017  Labor day 9/4 | | | 5.5 | | 0 | | 4.5 | | 0 | |
| 9/16/2017 | - | 9/14 acad | 1 | 4.5 | | 0 | | 4.5 | | 0 | |
| 9/23/2017 | | | 4.5 | | 0 | | 4.5 | | 0 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 4.5 | | 0 | | 4.5 | | 0 | |

Balance of days                        4.5        0                          Balance of days    0    **2**  
                                                                             Balance of weeks   0

file complete

**PHYSICIAN TIME OFF**
**FY2017**                                    2/7/2022 19:33

| | | | | | Starting 7/1/2017 she will no longer work weekends | | | | | accrue |
| | | | | | She will work 12 additional week days | | | | | Use 8-4 8 |
| | | | | | In FY17 she will need to work | | 3 | extra days | | |

Reg week = 40 hours

| NAME | Mona Korgaonkar | | | | | | | | Vacation | 7 | wks |
| FTE | 0.60 | | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | (SP) SICK DAYS | (SP) SICK DAYS TOTAL | EXTRA Days Worked | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | 0.6 | |
| FY2017 BALANCE | | | 7.20 | | | | # Days | 21.0 | |
| | | | | | | | | | put a "1" for a |
| **FY2017 BALANCE** | | | | | | | | 21.6 | day worked |
| WEEK END  Holidays | | | | | | | | | put "-1" for day t |
| 10/1/2016 (Saturday) | | | 7.2 | | - | | | 21.6 | |
| 8/6/2016 | | | 7.2 | | - | | | 21.6 | |
| 10/15/2016 Columbus day 10/10 | | | 7.2 | | - | | 0.40 | 21.20 | |
| 10/22/2016 | | | 7.2 | | - | | | 21.20 | |
| 10/29/2016 | | | 7.2 | | - | | | 21.20 | |
| 11/5/2016 | 11/2 acad | 1 | 6.2 | | - | | | 21.20 | |
| 11/12/2016 Veterans Day 11/11(F) | | | 6.2 | | - | | (0.60) | 21.80 | |
| 11/19/2016          1/0/1900 | | | 6.2 | | - | | | 21.80 | |
| 11/26/2016 Thanksgiving 11/25 | | | 6.2 | | - | | (0.60) | 22.40 | |
| 12/3/2016 | | | 6.2 | | - | | | 22.40 | |
| 12/10/2016 | | | 6.2 | | - | | | 22.40 | |
| 12/17/2016 | 12/13-12/14 acad | 2 | 4.2 | | - | | | 22.40 | |
| 12/24/2016 | 12/19-12/21 vac | | 4.2 | | - | | 3.00 | 19.40 | |
| 12/31/2016 Christmas 12/26 (M) | 12/27-12/28 vac | | 4.2 | | - | | 2.40 | 17.00 | |
| 1/7/2017 New Years 1/2 (M) | 1/2-1/4 vac | | 4.2 | | - | | 2.40 | 14.60 | |
| 1/14/2017 | 1/9-1/11 vac | | 4.2 | | - | | 3.00 | 11.60 | |
| 1/21/2017 MLK 1/16 | 1/17-1/18 vac | | 4.2 | | - | | 2.40 | 9.20 | |
| 1/28/2017 | | | 4.2 | | - | | | 9.20 | |
| 2/4/2017 | | | 4.2 | | - | | | 9.20 | |
| 2/11/2017 | | | 4.2 | | - | | | 9.20 | |
| 2/18/2017 | | | 4.2 | | - | | | 9.20 | |
| 2/25/2017 President's day 2/20 | | | 4.2 | | - | | 0.40 | 8.80 | |
| 3/4/2017 | | | 4.2 | | - | | | 8.80 | |
| 3/11/2017 | 3/7 sp, 3/8 sp am | | 4.2 | 2 | 2 | | | 8.80 | |
| 3/18/2017 | | | 4.2 | | 2 | | | 8.80 | |
| 3/25/2017 | | | 4.2 | | 2 | | | 8.80 | |
| 4/1/2017 | | | 4.2 | | 2 | | | 8.80 | |
| 4/8/2017 | | | 4.2 | | 2 | | | 8.80 | |
| 4/15/2017 | | | 4.2 | | 2 | | | 8.80 | |
| 4/22/2017 | 4/19 acad | 1 | 3.2 | | 2 | | | 8.80 | |
| 4/29/2017 | | | 3.2 | | 2 | | | 8.80 | |
| 5/6/2017 | | | 3.2 | | 2 | | | 8.80 | |
| 5/13/2017 | | | 3.2 | | 2 | | | 8.80 | |
| 5/20/2017 | | | 3.2 | | 2 | | | 8.80 | |
| 5/27/2017 | 5/24 sp | | 3.2 | 5 | 2 | | | 8.80 | |
| 6/3/2017 Memorial day 5/29 | | | 3.2 | | 2 | | 0.40 | 8.40 | |
| 6/10/2017 | | | 3.2 | | 2 | | | 8.40 | |
| 6/17/2017 | | | 3.2 | | 2 | | | 8.40 | |
| 6/24/2017 | | | 3.2 | | 2 | | | 8.40 | |
| 7/1/2017 | | | 3.2 | | 2 | | | 8.40 | |
| 7/8/2017 July 4th  (TUE) | 7/3 vac | | 3.2 | | 2 | | 0.40 | 8.00 | |
| 7/15/2017 | | | 3.2 | | 2 | | 1 | 7.0 | |
| 7/22/2017 | 7/17-7/19 acad | | 3.2 | | 2 | | | 7.0 | |
| 7/29/2017 | 7/24-7/26 vac | | 3.2 | | 2 | | 3 | 4.0 | |
| 8/5/2017 | 7/31 vac, 8/1-8/2 acad | | 3.2 | | 2 | | | 4.0 | |
| 8/12/2017 | | | 3.2 | | 2 | | | 4.0 | |
| 8/19/2017 | | | 3.2 | | 2 | | | 4.0 | |
| 8/26/2017 | | | 3.2 | | 2 | | | 4.0 | |
| 9/2/2017 | 8/28-8/30 vac | | 3.2 | | 2 | | 3 | 1.0 | |
| 9/9/2017 Labor day 9/4 | | | 3.2 | | 2 | | 0.4 | 0.6 | |
| 9/16/2017 | 9/11 vac  9/12-9/13 acad | 2 | 1.2 | | 2 | | 1 | (0.4) | |
| 9/23/2017 | | | 1.2 | | 2 | | | (0.4) | |
| 9/30/2017 5 days (9/30 is a Sat) | 9/25-9/27 acad | | 1.2 | | 2 | | | (0.4) | |
| 9/30 is a Friday | | | | | | | | | |

| | Balance of days | | 1  2 | | 0 Balance of days | (0.4) | | | 0 |
| | | | | | Balance of weeks | (0.1) | | | |

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19:33   **As of 7/1/2017**                        Prorated FY17

| Days | | Academic | |
|---|---|---|---|
| 12 | base Academic | 12 | |
| 12 | Acad-Director MSK procedures | 3 | |
| 12 | AdminAssistant Residency Director | | 3 |
| 36 | | 15 | 3 |

Reg week = 40 hours

Start Date        7/3/2014                                      15   3     6 wks until 7/3/2018

NAME    Leeman                                                             Vacation       6 wks

FTE       1

| WEEK END | Holidays | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | | 1.00 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | 30.00 | |
| FY2017 BALANCE | | | | 15 | | 3 | | | # Days | | put a "1" for a day worked |
| FY2017 BALANCE | | | | | | NA | | | | 31 | put *-1 for day taken |
| 10/1/2016 | (Saturday) | | | 15 | | 3 | - | | | 31 | |
| 10/8/2016 | - | | | 15 | | 3 | | | | 31 | |
| 10/15/2016 | Columbus day 10/10 | | | 15 | | 3 | - | | | 31 | 1 |
| 10/22/2016 | - | 10/17-10/21 vac | | 15 | | 3 | | | 5 | 26 | |
| 10/29/2016 | | | | 15 | | 3 | | | | 26 | |
| 11/5/2016 | - | | | 15 | | 3 | | | | 26 | |
| 11/12/2016 | Veterans Day 11/11(F) | | | 15 | | 3 | - | | | 26 | 1 |
| 11/19/2016 | | | | 15 | | 3 | - | | | 26 | |
| 11/26/2016 | Thanksgiving 11/25 | 11/25 acad | 1 | 14 | | 3 | - | | | 26 | |
| 12/3/2016 | - | 11/28-12/2 acad | 5 | 9 | | 3 | | | | 26 | |
| 12/10/2016 | | | | 9 | | 3 | | | | 26 | |
| 12/17/2016 | | | | 9 | | 3 | | | | 26 | |
| 12/24/2016 | | | | 9 | | 3 | | | | 26 | |
| 12/31/2016 | Christmas 12/26 (M) | | | 9 | | 3 | - | | | 26 | 1 |
| 1/7/2017 | New Years 1/2 (M) | | | 9 | | 3 | - | | | 26 | |
| 1/14/2017 | - | | | 9 | | 3 | | | | 26 | |
| 1/21/2017 | MLK 1/16 | 1/17-1/20 vac | | 9 | | 3 | - | | 4 | 22 | |
| 1/28/2017 | - | | | 9 | | 3 | | | | 22 | |
| 2/4/2017 | | | | 9 | | 3 | | | | 22 | |
| 2/11/2017 | - | 2/8-2/10 vac | | 9 | | 3 | | | 3 | 19 | |
| 2/18/2017 | | | | 9 | | 3 | | | | 19 | |
| 2/25/2017 | President's day 2/20 | | | 9 | | 3 | - | | | 19 | |
| 3/4/2017 | - | 2/27 acad | 1 | 8 | | 3 | - | | | 19 | |
| 3/11/2017 | - | 3/8 acad | 1 | 7 | | 3 | - | | | 19 | |
| 3/18/2017 | - | 3/14 vac | | 7 | | 3 | - | | 1 | 18 | |
| 3/25/2017 | - | 3/20-3/24 vac | | 7 | | 3 | - | | 5 | 13 | |
| 4/1/2017 | - | | | 7 | | 3 | - | | | 13 | |
| 4/8/2017 | - | | | 7 | | 3 | - | | | 13 | |
| 4/15/2017 | - | 4/10-4/12 vac | | 7 | | 3 | - | | 3 | 10 | |
| 4/22/2017 | - | | | 7 | | 3 | - | | | 10 | |
| 4/29/2017 | - | | | 7 | | 3 | - | | | 10 | |
| 5/6/2017 | - | 5/1 acad, 5/5 acad | 2 | 5 | | 3 | - | | | 10 | |
| 5/13/2017 | - | 5/9-5/11 AUR (other) | | 5 | | 3 | - | | | 10 | |
| 5/20/2017 | - | | | 5 | | 3 | - | | | 10 | |
| 5/27/2017 | - | 5/22 hol comp (Vet) | | 5 | | 3 | - | | | 10 | -1 |
| 6/3/2017 | Memorial day 5/29 | 5/30-5/31 vac | | 5 | | 3 | - | | 2 | 8 | |
| 6/10/2017 | - | 6/5-6/9 vac | | 5 | | 3 | - | | 5 | 3 | |
| 6/17/2017 | - | | | 5 | | 3 | - | | | 3 | |
| 6/24/2017 | - | 6/19 hol comp (Columbus) | | 5 | | 3 | - | | | 3 | -1 |
| 7/1/2017 | - | | | 5 | | 3 | - | | | 3 | |
| 7/8/2017 | July 4th  (TUE) | | | 5 | | 3 | - | | | 3 | |
| 7/15/2017 | - | | | 5 | | 3 | - | | | 3 | |
| 7/22/2017 | - | 7/17-7/19 vac, 7/21 admin | | 5 | 1 | 2 | - | | 3 | - | |
| 7/29/2017 | - | 7/28 admin | | 5 | 1 | 1 | - | | | - | |
| 8/5/2017 | - | 7/31-8/4 (nyu course) | 5 | 0 | | 1 | - | | | - | |
| 8/12/2017 | - | 8/9 admin | | 0 | 1 | 0 | - | | | - | |
| 8/19/2017 | - | 8/14 acad | 1 | -1 | | 0 | - | | | - | |
| 8/26/2017 | - | | | -1 | | 0 | - | | | - | |
| 9/2/2017 | - | | | -1 | | 0 | - | | | - | |
| 9/9/2017 | Labor day 9/4 | | | -1 | | 0 | - | | | - | |
| 9/16/2017 | - | 9/13 hol comp (christmas) | | -1 | | 0 | - | | | - | -1 |
| 9/23/2017 | - | 9/19 admin? | | -1 | | 0 | - | | | - | |
| 9/30/2017 | **5 days (9/30 is a Sat)** | | | -1 | | 0 | | | | - | |

| | | Balance of days | | -1 | | 0 | | | Balance of days | - | 0 |
| | | | | | | | | | Balance of weeks | - | |

**PHYSICIAN TIME OFF**
**FY2017**                                      2/7/2022 19:33

Reg week = 40 hours
Start Date

| | | | | | | | | | Vacation | 7 | wks |
|---|---|---|---|---|---|---|---|---|---|---|---|

| NAME | Robert Licho | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FTE | 1 | | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SP) SICK DAYS | (SP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 1.00 | |
| FY2017 BALANCE | | | 12 | | 0 | | | # Days | 35.00 | put a "1" for a day taken |
| FY2017 BALANCE | | | | | | | | | 36 | |
| WEEK END Holidays | | | | | | | | | | put "-1" for day taken |
| 10/1/2016 (Saturday) | | | 12 | | 0 | | - | | 36 | |
| 10/8/2016 | 10/4 vac ML, 10/7 vac | | 12 | | 0 | | - | 2 | 34 | |
| 10/15/2016  Columbus day 10/10 | 10/11 vac ML | | 12 | | 0 | | - | 1 | 33 | |
| 10/22/2016  - | 10/18 vac ML | | 12 | | 0 | | - | 1 | 32 | |
| 10/29/2016  - | 10/25 vac ML | | 12 | | 0 | | - | 1 | 31 | |
| 11/5/2016  - | 11/1 vac ML | | 12 | | 0 | | - | 1 | 30 | |
| 11/12/2016  Veterans Day 11/11(F) | 11/8 vac ML | | 12 | | 0 | | - | 1 | 29 | |
| 11/19/2016  - | 11/15 vac ML | | 12 | | 0 | | - | 1 | 28 | |
| 11/26/2016  Thanksgiving 11/25 | 11/22 vac ML, 11/25 vac ML | | 12 | | 0 | | - | 2 | 26 | |
| 12/3/2016  - | 11/29 vac ML | | 12 | | 0 | | - | 1 | 25 | |
| 12/10/2016  - | 12/6 vac ML,12/7 scp, 12/9 scp | | 12 | | 0 | 2 | 2 | 1 | 24 | |
| 12/17/2016  - | 12/13 vac ML | | 12 | | 0 | | 2 | 1 | 23 | |
| 12/24/2016 | | | 12 | | 0 | | 2 | | 23 | |
| 12/31/2016  Christmas 12/26 (M) | 12/27-12/30 vac | | 12 | | 0 | | 2 | 4 | 19 | |
| 1/7/2017  New Years 1/2 (M) | | | 12 | | 0 | | 2 | | 19 | |
| 1/14/2017 | | | 12 | | 0 | | 2 | | 19 | |
| 1/21/2017  MLK 1/16 | | | 12 | | 0 | | 2 | | 19 | |
| 1/28/2017  - | | | 12 | | 0 | | 2 | | 19 | |
| 2/4/2017  - | | | 12 | | 0 | | 2 | | 19 | |
| 2/11/2017  - | | | 12 | | 0 | | 2 | | 19 | |
| 2/18/2017  - | | | 12 | | 0 | | 2 | | 19 | |
| 2/25/2017  President's day 2/20 | 2/21 vac ML, 2/22-2/24 vac | | 12 | | 0 | | 2 | 4 | 15 | |
| 3/4/2017  - | | | 12 | | 0 | | 2 | | 15 | |
| 3/11/2017  - | | | 12 | | 0 | | 2 | | 15 | |
| 3/18/2017  - | 3/16-3/17 acad | 2 | 10 | | 0 | | 2 | | 15 | |
| 3/25/2017  - | | | 10 | | 0 | | 2 | | 15 | |
| 4/1/2017  - | | | 10 | | 0 | | 2 | | 15 | |
| 4/8/2017  - | | | 10 | | 0 | | 2 | | 15 | |
| 4/15/2017  - | 4/10 vac | | 10 | | 0 | | 2 | | 15 | |
| 4/22/2017  - | | | 10 | | 0 | | 2 | | 15 | |
| 4/29/2017  - | | | 10 | | 0 | | 2 | | 15 | |
| 5/6/2017  - | 5/4 scp, 5/5 vac ML | | 10 | | 0 | | 2 | 1 | 14 | |
| 5/13/2017  - | 5/8 vac ML | | 10 | | 0 | | 2 | 1 | 13 | |
| 5/20/2017  - | | | 10 | | 0 | | 2 | | 13 | |
| 5/27/2017  - | | | 10 | | 0 | | 2 | | 13 | |
| 6/3/2017  Memorial day 5/29 | | | 10 | | 0 | | 2 | | 13 | |
| 6/10/2017  - | | | 10 | | 0 | | 2 | | 13 | |
| 6/17/2017  - | | | 10 | | 0 | | 2 | | 13 | |
| 6/24/2017  - | | | 10 | | 0 | | 2 | | 13 | |
| 7/1/2017  - | 6/26-6/29 acad | 4 | 6 | | 0 | | 2 | | 13 | |
| 7/8/2017  July 4th (TUE) | 7/3 vac | | 6 | | 0 | | 2 | 1 | 12 | |
| 7/15/2017  - | 7/14 vac | | 6 | | 0 | | 2 | 1 | 11 | |
| 7/22/2017  - | 7/17-7/18 vac | | 6 | | 0 | | 2 | 2 | 9 | |
| 7/29/2017  - | 7/21 acad | 1 | 5 | | 0 | | 2 | | 9 | |
| 8/5/2017  - | | | 5 | | 0 | | 2 | | 9 | |
| 8/12/2017  - | 8/11 vac | | 5 | | 0 | | 2 | | 9 | |
| 8/19/2017  - | 8/18 vac | | 5 | | 0 | | 2 | 1 | 8 | |
| 8/26/2017  - | 8/21-8/25 acad | 5 | 0 | | 0 | | 2 | | 8 | |
| 9/2/2017 | | | 0 | | 0 | | 2 | | 8 | |
| 9/9/2017  Labor day 9/4 | | | 0 | | 0 | | 2 | | 8 | |
| 9/16/2017  - | 9/11-9/12 vac, 9/13 vac | | 0 | | 0 | | 2 | 3 | 1.5 | |
| 9/23/2017  - | 9/18-9/19 vac, 9/20 vac am, 9/21 vac am, 9/22 vac | | 0 | | 0 | | 2 | 3 5 | 1.5 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 0 | | 0 | | 2 | | 1.5 | |

| | Balance of days | | 0 | | 0 | | | Balance of days | 1.5 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Balance of weeks | 0.3 | |

**PHYSICIAN TIME OFF**  
**FY2017**     2/7/2022 19:33     Works M, T, W

|  |  |
|---|---|
| accrues 4 8 hol comp | 4.8 |
| Use 3 2 for each holiday | 3.2 |
| works M, T, W |  |

Reg week = 24 hours

| | | Vacation | 7 wks | | | |

NAME  **Sue MacMaster .60 Fte start date 6/29/2012**  
FTE  **0.6**

| WEEK END | Comments | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE | |
|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | 0.60 | | | 4.80 | 1 8-hour float holiday * 1 FTE |
| FY2017 BALANCE | | | | | 21.00 | | | 168.00 | |
| FY2017 BALANCE | | | | | | put a "1" for a day worked | | | |
| WEEK END Holidays | | | | | 21.60 | | | 172.80 | |
| 10/1/2016 (Saturday) | | | | - | 21.60 | | 0 | 172.80 | |
| 10/8/2016 | | | | - | 21.60 | | 0 | 172.80 | |
| 10/15/2016 Columbus day 10/10 | | | | - | 0.4 21.20 | | -3.2 | 169.60 | use 3.2 for holiday. **Delete 0.8/8 (K19) if works.** |
| 10/22/2016 | | | | - | 21.20 | | 0 | 169.60 | |
| 10/29/2016 | | | | - | 21.20 | | 0 | 169.60 | |
| 11/5/2016 | | | | - | 21.20 | | 0 | 169.60 | |
| 11/12/2016 Veterans Day 11/11(F) | | | | - | -0.6 21.80 | | 4.8 | 174.40 | add 4.8hrs that does not work. **Delete 4.8/8 (k23) if works** |
| 11/19/2016 | | | | - | 21.80 | | 0 | 174.40 | |
| 11/26/2016 Thanksgiving 11/25 | | | | - | -0.6 22.40 | | 4.8 | 179.20 | add 4.8hrs that does not work. **Delete 4.8/8 (k23) if works** |
| 12/3/2016 | - | | | | 22.40 | | 0 | 179.20 | |
| 12/10/2016 | | | | | 22.40 | | 0 | 179.20 | |
| 12/17/2016 | | | | | 22.40 | | 0 | 179.20 | |
| 12/24/2016 | 12/21 vac | | | 1 | 21.40 | | -8 | 171.20 | |
| 12/31/2016 Christmas 12/26 (M) | 12/27-12/28 vac | | | 2.4 | 19.00 | | -19.2 | 152.00 | use 3.2 for holiday. **Delete 0.8/8 (K30) if works.** |
| 1/7/2017 New Years 1/2 (M) | | | | 0.4 | 18.60 | | -3.2 | 148.80 | use 3.2 for holiday. **Delete 0.8/8 (K30) if works.** |
| 1/14/2017 | 1/10 scp pm, 1/11 scp | 1 5 | 2 | | 18.60 | | 0 | 148.80 | |
| 1/21/2017 MLK 1/16 | 1/17-1/18 vac ML | | 2 | 2.4 | 16.20 | | -19.2 | 129.60 | use 3.2 for holiday. **Delete 0.8/8 (K33) if works.** |
| 1/28/2017 | 1/23-1/25 vac | | 2 | 3 | 13.20 | | -24 | 105.60 | |
| 2/4/2017 | | | 2 | | 13.20 | | 0 | 105.60 | |
| 2/11/2017 | | | 2 | | 13.20 | | 0 | 105.60 | |
| 2/18/2017 | | | 2 | | 13.20 | | 0 | 105.60 | |
| 2/25/2017 President's day 2/20 | | | 2 | 0.4 | 12.80 | | -3.2 | 102.40 | use 3.2 for holiday. **Delete 0.8/8 (K38) if works.** |
| 3/4/2017 | - | | 2 | | 12.80 | | 0 | 102.40 | |
| 3/11/2017 | 3/6-3/8 vac | | 2 | 3 | 9.80 | | -24 | 78.40 | |
| 3/18/2017 | | | 2 | | 9.80 | | 0 | 78.40 | |
| 3/25/2017 | | | 2 | | 9.80 | | 0 | 78.40 | |
| 4/1/2017 | - | | 2 | | 9.80 | | 0 | 78.40 | |
| 4/8/2017 | - | | 2 | | 9.80 | | 0 | 78.40 | |
| 4/15/2017 | - | | 2 | | 9.80 | | 0 | 78.40 | |
| 4/22/2017 | - | | 2 | | 9.80 | | 0 | 78.40 | |
| 4/29/2017 | - | | 2 | | 9.80 | | 0 | 78.40 | |
| 5/6/2017 | - | | 2 | | 9.80 | | 0 | 78.40 | |
| 5/13/2017 | - | | 2 | | 9.80 | | 0 | 78.40 | |
| 5/20/2017 | - | | 2 | | 9.80 | | 0 | 78.40 | |
| 5/27/2017 | 5/22-5/24 vac | | 2 | 3 | 6.80 | | -24 | 54.40 | |
| 6/3/2017 Memorial day 5/29 | - | | 2 | 0.4 | 6.40 | | -3.2 | 51.20 | use 3.2 for holiday. **Delete 0.8/8 (K52) if works.** |
| 6/10/2017 | - | | 2 | | 6.40 | | 0 | 51.20 | |
| 6/17/2017 | | | 2 | | 6.40 | | 0 | 51.20 | |
| 6/24/2017 | | | 2 | | 6.40 | | 0 | 51.20 | |
| 7/1/2017 | | | 2 | | 6.40 | | 0 | 51.20 | |
| 7/8/2017 July 4th (TUE) | | | 2 | 0.4 | 6.00 | | -3.2 | 48.00 | use 3.2 for holiday. **Delete 0.8/8 (K52) if works.** |
| 7/15/2017 | - | | 2 | | 6.00 | | 0 | 48.00 | |
| 7/22/2017 | - | | 2 | | 6.00 | | 0 | 48.00 | |
| 7/29/2017 | - | | 2 | | 6.00 | | 0 | 48.00 | |
| 8/5/2017 | - | | 2 | | 6.00 | | 0 | 48.00 | |
| 8/12/2017 | - | | 2 | | 6.00 | | 0 | 48.00 | |
| 8/19/2017 | - | | 2 | | 6.00 | | 0 | 48.00 | |
| 8/26/2017 | - | | 2 | | 6.00 | | 0 | 48.00 | |
| 9/2/2017 | 8/30 vac | | 2 | 1 | 5.00 | | -8 | 40.00 | |
| 9/9/2017 Labor day 9/4 | - | | 2 | 0.4 | 4.60 | | -3.2 | 36.8 | use 3.2 for holiday. **Delete 0.8/8 (K19) if works.** |
| 9/16/2017 | 9/11-9/13 vac | - | 2 | 2 | 2.60 | | -16 | 20.80 | |
| 9/23/2017 | | | 2 | 3 | (0.40) | | -24 | (3.20) | |
| 9/30/2017 5 days (9/30 is a Sat) | | | 2 | | (0.40) | | 0 | (3.20) | (0.40) |

| | | DAYS OFF | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Balance of days | WEEKS 2 DAYS/WK | | Balance of days | (0.40) | 0 Balance of Hours | | (3.20) | |
| | | | | Balance of weeks | (0.13) | weeks | | (0.13) | |

file complete

**PHYSICIAN TIME OFF**  2/7/2022 19:33
**FY2017**

12 Base-line Acadm
24 Additional Acad-for retention (per Aug 2015 letter

Reg week = 40 hours
Start Date      7/30/2012

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Vacation | | 7 wks |
| NAME    Malik | | | | | | | | | | |
| FTE      1 | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| **WEEK END** | Comments | | | | | | | | | |
| FY16 CARRY OVER | | | | | | | | | 1.00 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | # Days | 35.00 | |
| FY2017 BALANCE | | | 36 | | | | | | | put a "1" for a day worked |
| **FY2017 BALANCE** | | | | | NA | | | | 36 | put a "-1" for day |
| WEEK END   Holidays | | | | | | | | | | |
| 10/1/2016  (Saturday) | | | 36 | | 0 | | - | | 36 | |
| 10/8/2016 | - | | 10/3 acad | 35 | | 0 | | - | | 36 | |
| 10/15/2016 Columbus day 10/10 | 10/12 acad | 1 | 34 | | 0 | | - | | 36 | |
| 10/22/2016 | - | | 34 | | 0 | | - | | 36 | |
| 10/29/2016 | - | | 34 | | 0 | | - | | 36 | |
| 11/5/2016 | - | | 34 | | 0 | | - | | 36 | |
| 11/12/2016 Veterans Day 11/11(F) | | | 34 | | 0 | | - | | 36 | 1 |
| 11/19/2016 | 11/18 acad | 1 | 33 | | 0 | | - | | 36 | |
| 11/26/2016 Thanksgiving 11/25 | 11/21 acad | 1 | 32 | | 0 | | - | | 36 | |
| 12/3/2016 | - | | 32 | | 0 | | - | | 36 | |
| 12/10/2016 | 12/8 acad | 1 | 31 | | 0 | | - | | 36 | |
| 12/17/2016 | - | | 31 | | 0 | | - | | 36 | |
| 12/24/2016 | - | | 31 | | 0 | | - | | 36 | |
| 12/31/2016 Christmas 12/26 (M) | | | 31 | | 0 | | - | | 36 | 1 |
| 1/7/2017  New Years 1/2 (M) | 1/5 acad, 1/6 vac | 1 | 30 | | 0 | | - | 1 | 35 | |
| 1/14/2017 | 1/9-1/13 vac | | 30 | | 0 | | - | 5 | 30 | |
| 1/21/2017 MLK 1/16 | 1/17-1/20 vac | | 30 | | 0 | | - | 4 | 26 | |
| 1/28/2017 | 1/23 vac, 1/24-1/25 acad | 2 | 28 | | 0 | | - | 1 | 25 | |
| 2/4/2017 | - | | 28 | | 0 | | - | | 25 | |
| 2/11/2017 | 2/6 acad | | 28 | | 0 | | - | | 25 | |
| 2/18/2017 | 2/14 acad | 1 | 27 | | 0 | | - | | 25 | |
| 2/25/2017 President's day 2/20 | | | 27 | | 0 | | - | | 25 | |
| 3/4/2017 | - | | 27 | | 0 | | - | | 25 | |
| 3/11/2017 | 3/6-3/9 acad | 4 | 23 | | 0 | | - | | 25 | |
| 3/18/2017 | - | | 23 | | 0 | | - | | 25 | |
| 3/25/2017 | - | | 23 | | 0 | | - | | 25 | |
| 4/1/2017 | - | | 23 | | 0 | | - | | 25 | |
| 4/8/2017 | - | | 23 | | 0 | | - | | 25 | |
| 4/15/2017 | 4/14 acad | 1 | 22 | | 0 | | - | | 25 | |
| 4/22/2017 | 4/17-4/21 vac | | 22 | | 0 | | - | 5 | 20 | |
| 4/29/2017 | 4/24 acad | 1 | 21 | | 0 | | - | | 20 | |
| 5/6/2017 | - | | 21 | | 0 | | - | | 20 | |
| 5/13/2017 | 5/8 acad, 5/11 acad am | 1 5 | 19.5 | | 0 | | - | | 20 | |
| 5/20/2017 | - | | 19.5 | | 0 | | - | | 20 | |
| 5/27/2017 | 5/22-5/23 acad | 2 | 17.5 | | 0 | | - | | 20 | |
| 6/3/2017  Memorial day 5/29 | | | 17.5 | | 0 | | - | | 20 | 1 |
| 6/10/2017 | 6/5-6/6 acad, 6/7 acad am, 6/8 acad | 2 5 | 15 | | 0 | | - | | 20 | |
| 6/17/2017 | 6/15 acad | 1 | 14 | | 0 | | - | | 20 | |
| 6/24/2017 | - | | 14 | | 0 | | - | | 20 | |
| 7/1/2017 | 6/26-6/30 vac | | 14 | | 0 | | - | 5 | 15 | |
| 7/8/2017  July 4th  (TUE) | 7/5 vac, 7/6-7/7 acad | 2 | 12 | | 0 | | - | 1 | 14 | |
| 7/15/2017 | 7/10-7/14 vac | | 12 | | 0 | | - | 5 | 9 | |
| 7/22/2017 | 7/17-7/21 vac | | 12 | | 0 | | - | 5 | 4 | |
| 7/29/2017 | 7/24 acad | 1 | 11 | | 0 | | - | | 4 | |
| 8/5/2017 | 7/31 acad, 8/2-8/4 acad | 4 | 7 | | 0 | | - | | 4 | |
| 8/12/2017 | - | | 7 | | 0 | | - | | 4 | |
| 8/19/2017 | - | | 7 | | 0 | | - | | 4 | |
| 8/26/2017 | - | | 7 | | 0 | | - | | 4 | |
| 9/2/2017 | 8/28-8/30 vac, 8/31 hol comp (Vet Day), 9/1  hol comp (Christmas) | | 7 | | 0 | | - | 3 | 1 | -2 |
| 9/9/2017  Labor day 9/4 | 9/5-9/8 acad | 4 | 3 | | 0 | | - | | 1 | |
| 9/16/2017 | 9/11 acad, 9/14 acad pm | 1 5 | 1.5 | | 0 | | - | | 1 | |
| 9/23/2017 | 9/21 acad pm, 9/22 acad | 1 5 | 0 | | 0 | | - | | 1 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 0 | | 0 | | - | | 1 | |
| | Balance of days | | 0 | | 0 | | | Balance of days | 1 | 1 |
| | | | | | | | | Balance of weeks | 0 | |

**PHYSICIAN TIME OFF**
**FY2017**                                    2/7/2022 19:33

| | | Per offer letter | | |
|---|---|---|---|---|
| | | Academic | 12 | baseline |
| | | additional | 12 | to be re-evaluated |
| | | total academic | 24 | |

Reg week = 40 hours

Start Date        6/30/2016                                    6 wks until 6/30/2020

| | | Vacation | 6 wks |

| NAME | Mark Masciocchi |
| FTE | 1 |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 1.00 | |
| FY2017 BALANCE | | | | | | | | # Days | 30.00 | |
| FY2017 BALANCE | | | 24.00 | | 0 | | | | | put a "1" for a |
| | | | | | | | | | 31.00 | day worked |
| 10/1/2016 (Saturday) | | | 24.00 | | 0 | | - | | 31.00 | |
| 10/8/2016 | 10/5-10/7 acad | 3 | 21.00 | | 0 | | - | | 31.00 | |
| 10/15/2016  Columbus day 10/10 | | | 21.00 | | 0 | | - | | 31.00 | |
| 10/22/2016 | - 10/21 vac | | 21.00 | | 0 | | - | 1 | 30.00 | |
| 10/29/2016 | 10/24 vac, 10/25 acad | 1 | 20.00 | | 0 | | - | 1 | 29.00 | |
| 11/5/2016 | | | 20.00 | | 0 | | - | | 29.00 | |
| 11/12/2016  Veterans Day 11/11(F) | 11/7-11/11 vac | | 20.00 | | 0 | | - | 5 | 24.00 | |
| 11/19/2016 | - 11/15 acad | 1 | 19.00 | | 0 | | - | | 24.00 | |
| 11/26/2016  Thanksgiving 11/25 | 11/22 acad | 1 | 18.00 | | 0 | | - | | 24.00 | |
| 12/3/2016 | - | | 18.00 | | 0 | | - | | 24.00 | |
| 12/10/2016 | 12/6 acad | 1 | 17.00 | | 0 | | - | | 24.00 | |
| 12/17/2016 | - | | 17.00 | | 0 | | - | | 24.00 | |
| 12/24/2016 | 12/19-12/20 acad | 2 | 15.00 | | 0 | | - | | 24.00 | |
| 12/31/2016  Christmas 12/26 (M) | | | 15.00 | | 0 | | - | | 24.00 | |
| 1/7/2017  New Years 1/2 (M) | 1/3-1/4 vac, 1/5-1/6 vac | | 15.00 | | 0 | | - | 2 | 22.00 | 1.0 |
| 1/14/2017 | - | | 15.00 | | 0 | | - | | 22.00 | |
| 1/21/2017  MLK 1/16 | 1/17 acad | 1 | 14.00 | | 0 | | - | | 22.00 | |
| 1/28/2017 | 1/24 vac | | 14.00 | | 0 | | - | 1 | 21.00 | |
| 2/4/2017 | 1/31 acad, 2/3 vac | 1 | 13.00 | | 0 | | - | 1 | 20.00 | |
| 2/11/2017 | 2/10 vac | | 13.00 | | 0 | | - | 1 | 19.00 | |
| 2/18/2017 | 2/13 vac, 2/14 acad | 1 | 12.00 | | 0 | | - | 1 | 18.00 | |
| 2/25/2017  President's day 2/20 | 2/21 vac | | 12.00 | | 0 | | - | 1 | 17.00 | |
| 3/4/2017 | 2/28 vac | 1 | 11.00 | | 0 | | - | 1 | 17.00 | |
| 3/11/2017 | 3/6 acad, 3/7 vac | 1 | 10.00 | | 0 | | - | 1 | 16.00 | |
| 3/18/2017 | 3/14 acad | 1 | 9.00 | | 0 | | - | | 16.00 | |
| 3/25/2017 | - | | 9.00 | | 0 | | - | | 16.00 | |
| 4/1/2017 | - | | 9.00 | | 0 | | - | | 16.00 | |
| 4/8/2017 | 4/3 acad, 4/4 vac | 1 | 8.00 | | 0 | | - | 1 | 15.00 | |
| 4/15/2017 | 4/11 acad | 1 | 7.00 | | 0 | | - | | 15.00 | |
| 4/22/2017 | 4/17 vac ML | | 7.00 | | 0 | | - | 1 | 14.00 | |
| 4/29/2017 | 4/24 acad | 1 | 6.00 | | 0 | | - | | 14.00 | |
| 5/6/2017 | - | | 6.00 | | 0 | | - | | 14.00 | |
| 5/13/2017 | 5/8 vac, 5/9 scp, 5/11 acad | 1 | 5.00 | | 0 | 1 | 1 | 1 | 13.00 | |
| 5/20/2017 | 5/15-5/16 vac | | 5.00 | | 0 | | 1 | 2 | 11.00 | |
| 5/27/2017 | 5/23 acad | 1 | 4.00 | | 0 | | 1 | | 11.00 | |
| 6/3/2017  Memorial day 5/29 | | | 4.00 | | 0 | | 1 | | 11.00 | |
| 6/10/2017 | 6/6 acad | 1 | 3.00 | | 0 | | 1 | | 11.00 | |
| 6/17/2017 | - | | 3.00 | | 0 | | 1 | | 11.00 | |
| 6/24/2017 | 6/20 acad | 1 | 2.00 | | 0 | | 1 | | 11.00 | |
| 7/1/2017 | - | | 2.00 | | 0 | | 1 | | 11.00 | |
| 7/8/2017  July 4th (TUE) | 7/3 vac | | 2.00 | | 0 | | 1 | 1 | 10.00 | |
| 7/15/2017 | - | | 2.00 | | 0 | | 1 | | 10.00 | |
| 7/22/2017 | 7/18 acad | 1 | 1.00 | | 0 | | 1 | | 10.00 | |
| 7/29/2017 | 7/24-7/28 vac | | 1.00 | | 0 | | 1 | 5 | 5.00 | |
| 8/5/2017 | - | | 1.00 | | 0 | | 1 | | 5.00 | |
| 8/12/2017 | | | 1.00 | | 0 | | 1 | | 5.00 | |
| 8/19/2017 | | | 1.00 | | 0 | | 1 | | 5.00 | |
| 8/26/2017 | 8/21 vac | | 1.00 | | 0 | | 1 | 1 | 4.00 | |
| 9/2/2017 | 8/30 vac | | 1.00 | | 0 | | 1 | 1 | 3.00 | |
| 9/9/2017  Labor day 9/4 | 9/5 vac | | 1.00 | | 0 | | 1 | 1 | 2.00 | 1.0 |
| 9/16/2017 | 9/11-9/12 vac | | 1.00 | | 0 | | 1 | 2 | - | |
| 9/23/2017 | 9/19 acad am | 0.5 | 0.50 | | 0 | | 1 | | - | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 0.50 | | 0 | | 1 | | - | |

|  | Balance of days | 0.50 | | 0 | | | Balance of days | - | 2.0 |
|  | | | | | | | | Balance of weeks | - | |

file complete

1 day added from working Labor Day of 2016

PHYSICIAN TIME OFF                           2/7/2022 19:33          Per offer letter
FY2017

|  |  | Acad | 12 | baseline |  |
|---|---|---|---|---|---|
|  |  | Acad | 34 | tumor boards, other items. Re-evaluate after 1st yr |  |
|  |  | total acad | 46 | 1 day/week |  |

Reg week = 40 hours
Start Date                8/31/2016                                                          6 wks until 8/31/2020
NAME    Lacey McIntosh Sd 8/31/16                                                            Vacation        6 wks
FTE        1

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER |  |  |  |  |  |  |  |  |  |  |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) |  |  |  |  |  |  |  |  | 1.00 |  |
| FY2017 BALANCE |  |  |  |  |  |  |  |  |  |  |
| FY2017 BALANCE |  |  | 46.00 |  | 0 |  |  | # Days | 30.00 |  |
|  |  |  |  |  |  |  |  |  |  | put a "1" for a day worked |
|  |  |  |  |  |  |  |  |  | 31.00 |  |
| 10/1/2016 (Saturday) |  |  | 46.00 |  | 0 |  | - |  | 31.00 |  |
| 10/8/2016 | 10/3 scp, 10/6-10/7 acad | 2 | 44.00 |  | 0 | 1 | 1 |  | 31.00 |  |
| 10/15/2016  Columbus day 10/10 | 10/12 acad | 1 | 43.00 |  | 0 |  | 1 |  | 31.00 |  |
| 10/22/2016 - | 10/19 acad | 1 | 42.00 |  | 0 |  | 1 |  | 31.00 |  |
| 10/29/2016 - | 10/26 acad | 1 | 41.00 |  | 0 |  | 1 |  | 31.00 |  |
| 11/5/2016 - | 11/3 acad | 1 | 40.00 |  | 0 |  | 1 |  | 31.00 |  |
| 11/12/2016  Veterans Day 11/11(F) | 11/9 acad | 1 | 39.00 |  | 0 |  | 1 |  | 31.00 | 1.0 |
| 11/19/2016 - | 11/16 acad | 1 | 38.00 |  | 0 |  | 1 |  | 31.00 |  |
| 11/26/2016  Thanksgiving 11/25 | 11/21-11/23 vac | | 38.00 |  | 0 |  | 1 | 3 | 28.00 |  |
| 12/3/2016 | 11/30 acad | 1 | 37.00 |  | 0 |  | 1 |  | 28.00 |  |
| 12/10/2016 - | 12/8 acad | 1 | 36.00 |  | 0 |  | 1 |  | 28.00 |  |
| 12/17/2016 - | 12/15 acad, 12/16 vac | 1 | 35.00 |  | 0 |  | 1 | 1 | 27.00 |  |
| 12/24/2016 - | 12/19 vac, 12/22 acad | 1 | 34.00 |  | 0 |  | 1 | 1 | 26.00 |  |
| 12/31/2016  Christmas 12/26 (M) | 12/28 acad am | 0.5 | 33.50 |  | 0 |  | 1 |  | 26.00 |  |
| 1/7/2017  New Years 1/2 (M) | 1/5 acad | 1 | 32.50 |  | 0 |  | 1 |  | 26.00 |  |
| 1/14/2017 - | 1/9-1/13 vac | | 32.50 |  | 0 |  | 1 | 5 | 21.00 |  |
| 1/21/2017  MLK 1/16 | 1/19 acad | 1 | 31.50 |  | 0 |  | 1 |  | 21.00 |  |
| 1/28/2017 - | 1/26 acad | 1 | 30.50 |  | 0 |  | 1 |  | 21.00 |  |
| 2/4/2017 - | 2/2 acad | 1 | 29.50 |  | 0 |  | 1 |  | 21.00 |  |
| 2/11/2017 - | 2/9 acad | 1 | 28.50 |  | 0 |  | 1 |  | 21.00 |  |
| 2/18/2017 - | 2/16 acad | 1 | 27.50 |  | 0 |  | 1 |  | 21.00 |  |
| 2/25/2017  President's day 2/20 | 2/23 acad | 1 | 26.50 |  | 0 |  | 1 |  | 21.00 |  |
| 3/4/2017 - | 3/2 acad | 1 | 25.50 |  | 0 |  | 1 |  | 21.00 |  |
| 3/11/2017 - | 3/6-3/10 vac | | 25.50 |  | 0 |  | 1 | 5 | 16.00 |  |
| 3/18/2017 - | 3/16 acad | 1 | 24.50 |  | 0 |  | 1 |  | 16.00 |  |
| 3/25/2017 - | 3/23 acad | 1 | 23.50 |  | 0 |  | 1 |  | 16.00 |  |
| 4/1/2017 - | 3/30 acad | 1 | 22.50 |  | 0 |  | 1 |  | 16.00 |  |
| 4/8/2017 - | 4/3-4/7 academic | 5 | 17.50 |  | 0 |  | 1 |  | 16.00 |  |
| 4/15/2017 - |  |  | 17.50 |  | 0 |  | 1 |  | 16.00 |  |
| 4/22/2017 - | 4/20 acad | 1 | 16.50 |  | 0 |  | 1 |  | 16.00 |  |
| 4/29/2017 - | 4/27 acad | 1 | 15.50 |  | 0 |  | 1 |  | 16.00 |  |
| 5/6/2017 - | 5/4 acad | 1 | 14.50 |  | 0 |  | 1 |  | 16.00 |  |
| 5/13/2017 - | 5/11 acad | 1 | 13.50 |  | 0 |  | 1 |  | 16.00 |  |
| 5/20/2017 - | 5/18 acad | 1 | 12.50 |  | 0 |  | 1 |  | 16.00 |  |
| 5/27/2017 - | 5/25 acad | 1 | 11.50 |  | 0 |  | 1 |  | 16.00 |  |
| 6/3/2017  Memorial day 5/29 | 6/1 acad | 1 | 10.50 |  | 0 |  | 1 |  | 16.00 | 1.0 |
| 6/10/2017 - | 6/8 acad | 1 | 9.50 |  | 0 |  | 1 |  | 16.00 |  |
| 6/17/2017 - | 6/15 acad | 1 | 8.50 |  | 0 |  | 1 |  | 16.00 |  |
| 6/24/2017 - | 6/22 acad | 1 | 7.50 |  | 0 |  | 1 |  | 16.00 |  |
| 7/1/2017 - | 6/26-6/30 vac | | 7.50 |  | 0 |  | 1 | 5 | 11.00 |  |
| 7/8/2017  July 4th  (TUE) | 7/3 vac, 7/6 acad | 1 | 6.50 |  | 0 |  | 1 | 1 | 10.00 |  |
| 7/15/2017 - | 7/13 acad, 7/14 vac | 1 | 5.50 |  | 0 |  | 1 | 1 | 9.00 |  |
| 7/22/2017 - | 7/20 acad | | 5.50 |  | 0 |  | 1 |  | 9.00 |  |
| 7/29/2017 - | 7/27 acad | 1 | 4.50 |  | 0 |  | 1 |  | 9.00 |  |
| 8/5/2017 - | 7/31-8/4 vac | | 4.50 |  | 0 |  | 1 | 5 | 4.00 |  |
| 8/12/2017 - | 8/7 vac, 8/10 acad | 1 | 3.50 |  | 0 |  | 1 | 1 | 3.00 |  |
| 8/19/2017 - | 8/17 acad | 1 | 2.50 |  | 0 |  | 1 |  | 3.00 |  |
| 8/26/2017 - | 8/24 hol comp (Vet Day), 8/25 hol comp (Labor Day) | | 2.50 |  | 0 |  | 1 |  | 3.00 | (2.0) |
| 9/2/2017 - | 8/28 hol comp (Mem Day), 8/29-8/30 vac, 8/31 acad | 1 | 1.50 |  | 0 |  | 1 | 2 | 1.00 | (1.0) |
| 9/9/2017  Labor day 9/4 | 9/7 acad pm | 0.5 | 1.00 |  | 0 |  | 1 |  | 1.00 | 1.0 |
| 9/16/2017 - |  |  | 1.00 |  | 0 |  | 1 |  | 1.00 |  |
| 9/23/2017 - | 9/21 acad | 1 | - |  | 0 |  | 1 |  | 1.00 |  |
| 9/30/2017  5 days (9/30 is a Sat) | 9/29 vac | | - |  | 0 |  | 1 | 1 | - |  |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Balance of days | - | 0 |  | Balance of days | - | 0 |
|  |  |  |  | Balance of weeks | - | 3  holiday comp days (Vet Day, Memorial Day and Labor Day) |

file complete

**PHYSICIAN TIME OFF**
**FY2016**

2/7/2022 19:33

Reg week = 40 hours
Start Date        8/31/2015

| | | | | | | | | 6 wks until 8/31/2019 | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Vacation | 6 wks |

| NAME | Newburg | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FTE | 1 | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | |
| FY2017 BALANCE | | | 12 | | | | 1.00 | |
| | | | | | | # Days | 30 | put a "1" for a day worked |
| FY2017 BALANCE | | | | | | | 31 | |
| WEEK END Holidays | | | | | | | | put -1 for day taken |
| 10/1/2016 (Saturday) | | | 12 | | | | 31 | |
| 10/8/2016 | - | 10/4 acad | 1 | 11 | | | 31 | |
| 10/15/2016  Columbus day 10/10 | | | 11 | | - | | 31 | |
| 10/22/2016 | - | 10/20-10/21 vac | | 11 | | 2 | 29 | |
| 10/29/2016 | - | 10/24-10/28 vac | | 11 | | 5 | 24 | |
| 11/5/2016 | - | 10/31-11/4 vac | | 11 | | 5 | 19 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 11 | | - | | 19 | 1 |
| 11/19/2016 | | | 11 | | | | 19 | |
| 11/26/2016  Thanksgiving 11/25 | | 11/23 vac  11/25 vac | | 11 | | 2 | 17 | |
| 12/3/2016 | - | | | 11 | | | 17 | |
| 12/10/2016 | - | | | 11 | | | 17 | |
| 12/17/2016 | - | | | 11 | | | 17 | |
| 12/24/2016 | - | 12/19-12/23 vac | | 11 | | 5 | 12 | |
| 12/31/2016  Christmas 12/26 (M) | | | 11 | | - | | 12 | |
| 1/7/2017  New Years 1/2 (M) | | | 11 | | - | | 12 | |
| 1/14/2017 | - | | | 11 | | | 12 | |
| 1/21/2017  MLK 1/16 | | | 11 | | - | | 12 | |
| 1/28/2017 | - | 1/24 acad | 1 | 10 | | | 12 | |
| 2/4/2017 | - | | | 10 | | | 12 | |
| 2/11/2017 | - | | | 10 | | | 12 | |
| 2/18/2017 | - | | | 10 | | | 12 | |
| 2/25/2017  President's day 2/20 | | 2/21 acad | 1 | 9 | | - | 12 | |
| 3/4/2017 | - | | | 9 | | | 12 | |
| 3/11/2017 | - | | | 9 | | | 12 | |
| 3/18/2017 | - | 3/14 acad | 1 | 8 | | | 12 | |
| 3/25/2017 | - | 3/20-3/22 vac | | 8 | | 3 | 9 | |
| 4/1/2017 | - | | | 8 | | | 9 | |
| 4/8/2017 | - | | | 8 | | | 9 | |
| 4/15/2017 | - | | | 8 | | | 9 | |
| 4/22/2017 | - | 4/17 vac, 4/18 acad | 1 | 7 | | 1 | 8 | |
| 4/29/2017 | - | | | 7 | | | 8 | |
| 5/6/2017 | - | | | 7 | | | 8 | |
| 5/13/2017 | - | | | 7 | | | 8 | |
| 5/20/2017 | - | 5/16 acad | 1 | 6 | | | 8 | |
| 5/27/2017 | - | | | 6 | | | 8 | |
| 6/3/2017  Memorial day 5/29 | | 5/30 acad | 1 | 5 | | - | 8 | |
| 6/10/2017 | - | 6/5-6/6 vac | | 5 | | 2 | 6 | |
| 6/17/2017 | - | 6/14 acad | 1 | 4 | | | 6 | |
| 6/24/2017 | - | 6/19 acad | 1 | 3 | | | 6 | |
| 7/1/2017 | - | | | 3 | | | 6 | |
| 7/8/2017  July 4th  (TUE) | | 7/3 vac | | 3 | | - | 6 | |
| 7/15/2017 | - | 7/11 acad | | 3 | | | 6 | |
| 7/22/2017 | - | 7/19 acad | 1 | 2 | | | 6 | |
| 7/29/2017 | - | 7/25 acad | 1 | 1 | | | 6 | |
| 8/5/2017 | - | 8/2 acad | 1 | 0 | | | 6 | |
| 8/12/2017 | - | | | 0 | | | 6 | |
| 8/19/2017 | - | 8/15 acad | | 0 | | | 6 | |
| 8/26/2017 | - | | | 0 | | | 6 | |
| 9/2/2017 | - | 8/28-9/1 vac | | 0 | | 5 | 1 | |
| 9/9/2017  Labor day 9/4 | | | 0 | | - | | 1 | |
| 9/16/2017 | - | 9/15 vac | | 0 | | 1 | - | |
| 9/23/2017 | - | | | 0 | | | - | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 0 | | - | | - | |

| | | Balance of days | 0 | | Balance of days | - | 1 |
|---|---|---|---|---|---|---|---|
| | | | | | Balance of weeks | - | |

PHYSICIAN TIME OFF     2/7/2022 19:33

FY2017

| | | |
|---|---|---|
| Assume end date 6/30/2017 | 241 | days worked |
| | 0.66 | |

12  baseline academic
11  additional academic
23  1/2 day per week per offer letter

Reg week = 40 hours
Start Date   7/31/2016

6 wks until 7/31/2020
Vacation   6 wks

NAME   Nicola, Refky   0.66
FTE   0.66

FY16 CARRY OVER
FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)
FY2017 BALANCE
FY2017 BALANCE

| | | FY16 CARRY OVER | 1.00 |
|---|---|---|---|
| | | | 0.66 |
| | | # Days | 19.86 |
| | | | 21.52 |

put a "1" for a day worked

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 15 | | 0 | | | | | |
| 10/1/2016 (Saturday) | | | 15 | | 0 | | - | | 21.52 | |
| 10/8/2016 | 10/6 acad pm | 0.5 | 15 | | 0 | | - | | 21.52 | |
| 10/15/2016 Columbus day 10/10 | 10/11 acad am, 10/13-10/14 vac | 0.5 | 14 | | 0 | | - | 2 | 19.52 | |
| 10/22/2016 - | | | 14 | | 0 | | - | | 19.52 | |
| 10/29/2016 | 10/24 acad | 1 | 13 | | 0 | | - | | 19.52 | |
| 11/5/2016 | 10/31 vac, 11/3 acad pm | 0.5 | 13 | | 0 | | - | 1 | 18.52 | |
| 11/12/2016 Veterans Day 11/11(F) | | | 13 | | 0 | | - | | 18.52 | |
| 11/19/2016 - | | | 13 | | 0 | | - | | 18.52 | |
| 11/26/2016 Thanksgiving 11/25 | 11/21 acad, 11/25 hol comp (Thanksgiving) | 1 | 12 | | 0 | | - | | 18.52 | 1-1   Txgiving, took Friday off |
| 12/3/2016 - | 11/28 acad | 1 | 11 | | 0 | | - | | 18.52 | |
| 12/10/2016 | 12/6 acad, 12/9 vac | 1 | 10 | | 0 | | - | 1 | 17.52 | |
| 12/17/2016 | 12/14 acad pm | 0.5 | 9 | | 0 | | - | | 17.52 | |
| 12/24/2016 | 12/20 acad pm | 0.5 | 9 | | 0 | | - | | 17.52 | |
| 12/31/2016 Christmas 12/26 (M) | 12/27 vac, 12/30 vac | | 9 | | 0 | | - | 2 | 15.52 | |
| 1/7/2017 New Years 1/2 (M) | 1/3 vac  1/6 acad | 1 | 8 | | 0 | | - | 1 | 14.52 | |
| 1/14/2017 - | 1/9 vac | | 8 | | 0 | | - | 1 | 13.52 | |
| 1/21/2017 MLK 1/16 | | | 8 | | 0 | | - | | 13.52 | |
| 1/28/2017 - | 1/23 acad cancelled, 1/25 vac | 1 | 7 | | 0 | | - | | 13.52 | |
| 2/4/2017 - | 1/30 vac | | 7 | | 0 | | - | 1 | 12.52 | |
| 2/11/2017 - | | | 7 | | 0 | | - | | 12.52 | |
| 2/18/2017 - | 2/16 vac, 2/17 acad | 1 | 6 | | 0 | | - | 1 | 11.52 | |
| 2/25/2017 President's day 2/20 | 2/21-2/22 vac | | 6 | | 0 | | - | 2 | 9.52 | |
| 3/4/2017 - | 2/28 acad | 1 | 5 | | 0 | | - | | 9.52 | |
| 3/11/2017 - | | | 5 | | 0 | | - | | 9.52 | |
| 3/18/2017 - | | | 5 | | 0 | | - | | 9.52 | |
| 3/25/2017 | 3/22 acad, 3/24 scp | 1 | 4 | | 0 | 1 | 1 | | 9.52 | |
| 4/1/2017 - | 3/27-3/30 vac, 3/31 acad | 1 | 3 | | 0 | | 1 | 4 | 5.52 | |
| 4/8/2017 - | 4/3 acad | | 3 | | 0 | | 1 | | 5.52 | |
| 4/15/2017 - | 4/13 vac, 4/14 acad pm | 0.5 | 2 | | 0 | | 1 | | 5.52 | |
| 4/22/2017 - | 4/17-4/20 vac, 4/21 acad | 1 | 1 | | 0 | | 1 | 4 | 1.52 | |
| 4/29/2017 - | 4/28 vac | | 1 | | 0 | | 1 | | 1.52 | |
| 5/6/2017 - | | | 1 | | 0 | | 1 | | 1.52 | |
| 5/13/2017 - | 5/8-5/9 acad, 5/10 acad pm, 5/11 vac, 5/12 acad | 1.5 | (0) | | 0 | | 1 | 1 | 0.52 | |
| 5/20/2017 - | 5/15 vac pm, 6/19 acad | | (0) | | 0 | | 1 | 0.5 | 0.02 | |
| 5/27/2017 | 5/22 acad | 1 | (1) | | 0 | | 1 | | 0.02 | |
| 6/3/2017 Memorial day 5/29 | 5/31-6/2 vac, 5/30 vac, 5/31 hol comp (Mem Day), | | (1) | | 0 | | 1 | 1 | (0.98) | 1-1 |
| 6/10/2017 - | | | (1) | | 0 | | 1 | | (0.98) | |
| 6/17/2017 - | | | (1) | | 0 | | 1 | | (0.98) | |
| 6/24/2017 - | | | (1) | | 0 | | 1 | | (0.98) | |
| 7/1/2017 - | | | (1) | | 0 | | 1 | | (0.98) | |
| 7/8/2017 July 4th (TUE) | | | (1) | | 0 | | 1 | | (0.98) | |
| 7/15/2017 - | | | (1) | | 0 | | 1 | | (0.98) | |
| 7/22/2017 | | | (1) | | 0 | | 1 | | (0.98) | |
| 7/29/2017 | | | (1) | | 0 | | 1 | | (0.98) | |
| 8/5/2017 | | | (1) | | 0 | | 1 | | (0.98) | |
| 8/12/2017 | | | (1) | | 0 | | 1 | | (0.98) | |
| 8/19/2017 | | | (1) | | 0 | | 1 | | (0.98) | |
| 8/26/2017 | | | (1) | | 0 | | 1 | | (0.98) | |
| 9/2/2017 | | | (1) | | 0 | | 1 | | (0.98) | |
| 9/9/2017 Labor day 9/4 | | | (1) | | 0 | | 1 | | (0.98) | |
| 9/16/2017 | | | (1) | | 0 | | 1 | | (0.98) | |
| 9/23/2017 | | | (1) | | 0 | | 1 | | (0.98) | |
| 9/30/2017 5 days (9/30 is a Sat) | | | (1) | | 0 | | 1 | | (0.98) | |
| Balance of days | | | (1) | | 0 | | | Balance of days | (0.98) | - |
| | | | | | | | | Balance of weeks | (0.20) | |

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19:33

Reg week = 40 hours
Start Date          7/2/2012

| NAME | Puri | | | | | | | | | Vacation | | 7 | wks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTE | 1 | | | | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | 10.00 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 1.00 | |
| FY2017 BALANCE | | | 0 | | 0 | | | # Days | 35.00 | put a "1" for a |
| | | | | | | | | | | day worked |
| **FY2017 BALANCE** | | | | | | | | | 46.00 | |
| **WEEK END Holidays** | | | | | | | | | | put -1 for day taken |
| 10/1/2016  (Saturday) | | | 0 | | 0 | | - | | 46.00 | |
| 10/8/2016 | - | | 0 | | 0 | | - | | 46.00 | |
| 10/15/2016  Columbus day 10/10 | | | 0 | | 0 | | - | | 46.00 | |
| 10/22/2016 | - | | 0 | | 0 | | - | | 46.00 | |
| 10/29/2016 | - | | 0 | | 0 | | - | | 46.00 | |
| 11/5/2016 | - | | 0 | | 0 | | - | | 46.00 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 0 | | 0 | | - | | 46.00 | |
| 11/19/2016 | - | | 0 | | 0 | | - | | 46.00 | |
| 11/26/2016  Thanksgiving 11/25 | | | 0 | | 0 | | - | | 46.00 | |
| 12/3/2016 | - | 12/1-12/2 vac | 0 | | 0 | | - | 2 | 44.00 | |
| 12/10/2016 | - | 12/5-12/9 vac | 0 | | 0 | | - | 5 | 39.00 | |
| 12/17/2016 | - | 12/12 vac | 0 | | 0 | | - | 1 | 38.00 | |
| 12/24/2016 | - | | 0 | | 0 | | - | | 38.00 | |
| 12/31/2016  Christmas 12/26 (M) | | | 0 | | 0 | | - | | 38.00 | |
| 1/7/2017  New Years 1/2 (M) | | | 0 | | 0 | | - | | 38.00 | |
| 1/14/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 1/21/2017  MLK 1/16 | | | 0 | | 0 | | - | | 38.00 | |
| 1/28/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 2/4/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 2/11/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 2/18/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 2/25/2017  President's day 2/20 | | | 0 | | 0 | | - | | 38.00 | |
| 3/4/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 3/11/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 3/18/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 3/25/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 4/1/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 4/8/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 4/15/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 4/22/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 4/29/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 5/6/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 5/13/2017 | - | | 0 | | 0 | | - | | 38.00 | |
| 5/20/2017 | - | 5/15-5/19 vac | 0 | | 0 | | - | 5 | 33.00 | |
| 5/27/2017 | - | 5/22-5/26 vac | 0 | | 0 | | - | 5 | 28.00 | |
| 6/3/2017  Memorial day 5/29 | | | 0 | | 0 | | - | | 28.00 | |
| 6/10/2017 | - | | 0 | | 0 | | - | | 28.00 | |
| 6/17/2017 | - | 6/13 vac, 6/16 vac | 0 | | 0 | | - | 2 | 26.00 | |
| 6/24/2017 | - | 6/19-6/23 vac | 0 | | 0 | | - | 5 | 21.00 | |
| 7/1/2017 | - | 6/26-6/27 vac | 0 | | 0 | | - | 2 | 19.00 | |
| 7/8/2017  July 4th  (TUE) | | 7/5 vac, 7/7 vac | 0 | | 0 | | - | 2 | 17.00 | |
| 7/15/2017 | - | | 0 | | 0 | | - | | 17.00 | |
| 7/22/2017 | - | | 0 | | 0 | | - | | 17.00 | |
| 7/29/2017 | - | | 0 | | 0 | | - | | 17.00 | |
| 8/5/2017 | - | 7/31-8/4 conf | 0 | | 0 | | - | | 17.00 | |
| 8/12/2017 | - | | 0 | | 0 | | - | | 17.00 | |
| 8/19/2017 | - | | 0 | | 0 | | - | | 17.00 | |
| 8/26/2017 | - | | 0 | | 0 | | - | | 17.00 | |
| 9/2/2017 | - | | 0 | | 0 | | - | | 17.00 | |
| 9/9/2017  Labor day 9/4 | | | 0 | | 0 | | - | | 17.00 | |
| 9/16/2017 | - | | 0 | | 0 | | - | | 17.00 | |
| 9/23/2017 | - | | 0 | | 0 | | - | | 17.00 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 0 | | 0 | | - | | 17.00 | |
| | Balance of days | | 0 | | 0 | | | Balance of days | 17.00 | 0 |
| | | | | | | | | Balance of weeks | 3.40 | |

7/23/14- meeting w/ Sharon/ Jess/Janet and discussed w/ Dr. Puri- we will not track INR's Academic or Admin time only Vacation

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Reg week = 40 hours | | | | | | | | 6 wks until 8/31/2019 | |
| Start Date | | 8/31/2015 | | | | | | Vacation | 6 wks |
| NAME | David Rex | | | | | | | | |
| FTE | | 1 | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | 1.00 | |
| FY2017 BALANCE | | | | | 0 | # Days | | 30.00 | |
| FY2017 BALANCE | | | 46 | | | | | 31.00 | |
| WEEK END Holidays | | | 46 | | | | | | |
| 10/1/2016 (Saturday) | | | 46 | | | | | 31.00 | |
| 10/8/2016 | - | 10/3 vac | 46 | | 0 | | 1 | 30.00 | |
| 10/15/2016 Columbus day 10/10 | 10/12 vac | | 46 | | 0 | | 1 | 29.00 | 1 |
| 10/22/2016 | | | 46 | | 0 | | | 29.00 | |
| 10/29/2016 | | | 46 | | 0 | | | 29.00 | |
| 11/5/2016 | | | 46 | | 0 | | | 29.00 | |
| 11/12/2016 Veterans Day 11/11(F) | | | 46 | | 0 | | | 29.00 | |
| 11/19/2016 | | | 46 | | 0 | | | 29.00 | |
| 11/26/2016 Thanksgiving 11/25 | | | 46 | | 0 | | | 29.00 | |
| 12/3/2016 | 12/2 vac | | 46 | | 0 | | 1 | 28.00 | |
| 12/10/2016 | - | 12/5-12/9 vac | 46 | | 0 | | 5 | 23.00 | |
| 12/17/2016 | - | 12/12-12/15 vac | 46 | | 0 | | 4 | 19.00 | |
| 12/24/2016 | - | | 46 | | 0 | | | 19.00 | |
| 12/31/2016 Christmas 12/26 (M) | | | 46 | | | | | 19.00 | |
| 1/7/2017 New Years 1/2 (M) | | | 46 | | 0 | | | 19.00 | |
| 1/14/2017 | - | | 46 | | 0 | | | 19.00 | |
| 1/21/2017 MLK 1/16 | | | 46 | | 0 | | | 19.00 | |
| 1/28/2017 | - | | 46 | | 0 | | | 19.00 | |
| 2/4/2017 | - | | 46 | | 0 | | | 19.00 | |
| 2/11/2017 | - | | 46 | | 0 | | | 19.00 | |
| 2/18/2017 | - | | 46 | | 0 | | | 19.00 | |
| 2/25/2017 President's day 2/20 | | | 46 | | 0 | | | 19.00 | |
| 3/4/2017 | - | | 46 | | 0 | | | 19.00 | |
| 3/11/2017 | - | | 46 | | 0 | | | 19.00 | |
| 3/18/2017 | - | | 46 | | 0 | | | 19.00 | |
| 3/25/2017 | - | | 46 | | 0 | | | 19.00 | |
| 4/1/2017 | - | | 46 | | 0 | | | 19.00 | |
| 4/8/2017 | - | | 46 | | 0 | | | 19.00 | |
| 4/15/2017 | - | | 46 | | 0 | | | 19.00 | |
| 4/22/2017 | - | | 46 | | 0 | | | 19.00 | |
| 4/29/2017 | - | | 46 | | 0 | | | 19.00 | |
| 5/6/2017 | - | | 46 | | 0 | | | 19.00 | |
| 5/13/2017 | - | | 46 | | 0 | | | 19.00 | |
| 5/20/2017 | - | | 46 | | 0 | | | 19.00 | |
| 5/27/2017 | - | | 46 | | 0 | | | 19.00 | |
| 6/3/2017 Memorial day 5/29 | | | 46 | | 0 | | | 19.00 | |
| 6/10/2017 | - | | 46 | | 0 | | | 19.00 | |
| 6/17/2017 | - | | 46 | | 0 | | | 19.00 | |
| 6/24/2017 | - | | 46 | | 0 | | | 19.00 | |
| 7/1/2017 | 6/26-6/30 vac | | 46 | | 0 | | 5 | 14.00 | |
| 7/8/2017 July 4th (TUE) | | | 46 | | 0 | | | 14.00 | |
| 7/15/2017 | - | | 46 | | 0 | | | 14.00 | |
| 7/22/2017 | - | | 46 | | 0 | | | 14.00 | |
| 7/29/2017 | - | | 46 | | 0 | | | 14.00 | |
| 8/5/2017 | - | | 46 | | 0 | | | 14.00 | |
| 8/12/2017 | - | | 46 | | 0 | | | 14.00 | |
| 8/19/2017 | - | | 46 | | 0 | | | 14.00 | |
| 8/26/2017 | - | 8/21-8/25 vac | 46 | | 0 | | 5 | 9.00 | |
| 9/2/2017 | | | 46 | | 0 | | | 9.00 | |
| 9/9/2017 Labor day 9/4 | | | 46 | | 0 | | | 9.00 | |
| 9/16/2017 | | | 46 | | 0 | | | 9.00 | |
| 9/23/2017 | | | 46 | | 0 | | | 9.00 | |
| 9/30/2017 5 days (9/30 is a Sat) | | | 46 | | 0 | | | 9.00 | |
| | Balance of days | | 46 | | 0 | Balance of days | | 9.00 | 1 |
| | | | | | | Balance of weeks | | 1.80 | |

**PHYSICIAN TIME OFF**          2/7/2022 19:33
**FY2017**

Reg week = 40 hours
Start Date                1/1/2007

| NAME | Farhana Riaz | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|
| FTE | 1 | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|------|------|------|------|------|------|------|------|------|------|------|
| **FY16 CARRY OVER** | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | | |
| FY2017 BALANCE | | | 12 | | 0 | | | # Days | 1.00 | |
| | | | | | | | | | 35.00 | |
| **FY2017 BALANCE** | | | | | | | | | | put a "1" for a day worked |
| WEEK END  Holidays | | | | | | | | | 36 | put "-1" for day taken |
| 10/1/2016  (Saturday) | | | 12 | | 0 | | - | | 36 | |
| 10/8/2016      - | 10/3 acad pm | 0.5 | 11.5 | | 0 | | - | | 36 | |
| 10/15/2016  Columbus day 10/10 | | | 11.5 | | 0 | | - | | 36 | |
| 10/22/2016 | | | 11.5 | | 0 | | - | | 36 | |
| 10/29/2016      - | 10/24 acad AM, 10/27 vac | 0.5 | 11 | | 0 | | - | 1 | 35 | |
| 11/5/2016      - | 10/31 vac, 11/1 acad am | 0.5 | 10.5 | | 0 | | - | 1 | 34 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 10.5 | | 0 | | - | | 34 | 1 |
| 11/19/2016      - | | | 10.5 | | 0 | | - | | 34 | |
| 11/26/2016  Thanksgiving 11/25 | 11/25 vac | | 10.5 | | 0 | | - | 1 | 33 | |
| 12/3/2016      - | | | 10.5 | | 0 | | - | | 33 | |
| 12/10/2016      - | | | 10.5 | | 0 | | - | | 33 | |
| 12/17/2016      - | 12/14 vac pm, 12/15 acad am | 0.5 | 10 | | 0 | | - | 0.5 | 33 | |
| 12/24/2016      - | 12/19 acad (PALS), 12/21 acad am | 1.5 | 8.5 | | 0 | | - | | 33 | |
| 12/31/2016  Christmas 12/26 (M) | 12/27-12/30 vac | | 8.5 | | 0 | | - | 4 | 29 | |
| 1/7/2017  New Years 1/2 (M) | | | 8.5 | | 0 | | - | | 29 | 1 |
| 1/14/2017      - | | | 8.5 | | 0 | | - | | 29 | |
| 1/21/2017  MLK 1/16 | | | 8.5 | | 0 | | - | | 29 | |
| 1/28/2017      - | 1/24 vac pm | | 8.5 | | 0 | | - | 1 | 28 | |
| 2/4/2017      - | 2/2 vac pm | | 8.5 | | 0 | | - | 0.5 | 27 | |
| 2/11/2017      - | 2/6 vac pm, 2/7 vac, 2/10 vac | | 8.5 | | 0 | | - | 1.5 | 26 | |
| 2/18/2017      - | 2/13 vac am, 2/14 vac am | | 8.5 | | 0 | | - | 0.5 | 25 | |
| 2/25/2017  President's day 2/20 | 2/21 vac am, 2/22-2/24 vac | | 8.5 | | 0 | | - | 3.5 | 22 | 1 |
| 3/4/2017      - | | | 8.5 | | 0 | | - | | 22 | |
| 3/11/2017      - | 3/9-3/10 vac | | 8.5 | | 0 | | - | 2 | 20 | |
| 3/18/2017      - | 3/15 vac | | 8.5 | | 0 | | - | 1 | 19 | |
| 3/25/2017      - | 3/24 vac | | 8.5 | | 0 | | - | 1 | 18 | |
| 4/1/2017      - | 3/29 vac pm | | 8.5 | | 0 | | - | 0.5 | 17 | |
| 4/8/2017      - | 4/3 acad pm | 0.5 | 8 | | 0 | | - | | 17 | |
| 4/15/2017      - | | | 8 | | 0 | | - | | 17 | |
| 4/22/2017      - | 4/17 vac, 4/18 vac pm, 4/19 vac, 4/20 vac pm, 4/21 vac | | 8 | | 0 | | - | 4 | 13 | |
| 4/29/2017      - | 4/25 vac am, 4/27 vac am | | 8 | | 0 | | - | 1 | 12 | |
| 5/6/2017      - | | | 8 | | 0 | | - | | 12 | |
| 5/13/2017      - | 5/8 acad | 1 | 7 | | 0 | | - | | 12 | |
| 5/20/2017      - | | | 7 | | 0 | | - | | 12 | |
| 5/27/2017      - | 5/23-5/26 vac | | 7 | | 0 | | - | 4 | 8 | |
| 6/3/2017  Memorial day 5/29 | 6/2 vac | | 7 | | 0 | | - | 1 | 7 | |
| 6/10/2017      - | 6/8 acad pm | | 7 | | 0 | | - | | 7 | |
| 6/17/2017      - | 6/16 | | 7 | | 0 | | - | | 7 | |
| 6/24/2017      - | 6/19 acad am, 6/20 acad pm, 6/22 vac | 0.5 | 6.5 | | 0 | | - | 1 | 6 | |
| 7/1/2017      - | | | 6.5 | | 0 | | - | | 6 | |
| 7/8/2017  July 4th  (TUE) | 7/3 vac | | 6.5 | | 0 | | - | 1 | 5 | |
| 7/15/2017      - | 7/10 acad | 1 | 5.5 | | 0 | | - | | 5 | |
| 7/22/2017      - | 7/18 acad pm | 0.5 | 5 | | 0 | | - | | 5 | |
| 7/29/2017      - | | | 5 | | 0 | | - | | 5 | |
| 8/5/2017      - | | | 5 | | 0 | | - | | 5 | |
| 8/12/2017      - | 8/7-8/11 vac | | 5 | | 0 | | - | 5 | 0 | |
| 8/19/2017      - | 8/14 acad | 1 | 4 | | 0 | | - | | 0 | |
| 8/26/2017      - | 8/21 acad, 8/23 acad, 8/25 acad | 3 | 1 | | 0 | | - | | 0 | |
| 9/2/2017      - | 8/28 hol comp (New Years), 8/29 hol comp (Pres Day),  9/1 hol comp (Vet Day) | | 1 | | 0 | | - | | 0 | -3 |
| 9/9/2017  Labor day 9/4 | | | 1 | | 0 | | - | | 0 | |
| 9/16/2017      - | 9/11-9/14 scp, 9/15 scp am | | 1 | | 0 | 4 5 | 5 | | 0 | |
| 9/23/2017      - | | | 1 | | 0 | | 5 | | 0 | |
| 9/30/2017  **5 days (9/30 is a Sat)** | | | 1 | | 0 | | 5 | | 0 | |

| | | Balance of days | 1 | | 0 | | | Balance of days | - | 0 |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | Balance of weeks | - | |

Vacation          7  wks

**PHYSICIAN TIME OFF**        2/7/2022 19:33

**FY2017**

| Will work | 92 | days in FY17 |
|---|---|---|
| | 0.25 | FTE in FY17 |

Reg week = 40 hours
Start Date

| NAME | Rohatgi | | 6/30/2017 | | | | Vacation | | **6** wks | |
|---|---|---|---|---|---|---|---|---|---|---|
| **FTE** | 0.25 | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | 0.25 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day] | | | | | | | | # Days | 7.58 | put a "1" for a |
| FY2017 BALANCE | | | 11.63 | | | | | | | day worked |
| | | | | | | | | | 7.84 | |
| FY2017 BALANCE | | | | | | | | | | put  -1  for day taken |
| WEEK END | Holidays | | | | | | | | | |
| 10/1/2016 | (Saturday) | | 11.63 | | 0 | | - | | 7.84 | |
| 10/8/2016 | - | | 11.63 | | 0 | | | | 7.84 | |
| 10/15/2016 | Columbus day 10/10 | | 11.63 | | 0 | | - | | 7.84 | |
| 10/22/2016 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 10/29/2016 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 11/5/2016 | | | 11.63 | | 0 | | - | | 7.84 | |
| 11/12/2016 | Veterans Day 11/11(F) | | 11.63 | | 0 | | - | | 7.84 | |
| 11/19/2016 | | | 11.63 | | 0 | | - | | 7.84 | |
| 11/26/2016 | Thanksgiving 11/25 | | 11.63 | | 0 | | - | | 7.84 | |
| 12/3/2016 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 12/10/2016 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 12/17/2016 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 12/24/2016 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 12/31/2016 | Christmas 12/26 (M) | | 11.63 | | 0 | | - | | 7.84 | |
| 1/7/2017 | New Years 1/2 (M) | | 11.63 | | 0 | | - | | 7.84 | |
| 1/14/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 1/21/2017 | MLK 1/16 | | 11.63 | | 0 | | - | | 7.84 | |
| 1/28/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 2/4/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 2/11/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 2/18/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 2/25/2017 | President's day 2/20 | | 11.63 | | 0 | | - | | 7.84 | |
| 3/4/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 3/11/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 3/18/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 3/25/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 4/1/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 4/8/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 4/15/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 4/22/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 4/29/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 5/6/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 5/13/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 5/20/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 5/27/2017 | - | | 11.63 | | 0 | | - | | 7.84 | |
| 6/3/2017 | Memorial day 5/29 | | 11.63 | | 0 | | - | | 7.84 | |
| 6/10/2017 | | | 11.63 | | 0 | | - | | 7.84 | |
| 6/17/2017 | | | 11.63 | | 0 | | - | | 7.84 | |
| 6/24/2017 | | | 11.63 | | 0 | | - | | 7.84 | |
| 7/1/2017 | | | 11.63 | | 0 | | - | | 7.84 | |
| 7/8/2017 | July 4th  (TUE) | | 10.63 | | 0 | | - | | 7.84 | |
| 7/15/2017 | 7/13 acad | 1 | 9.63 | | 0 | | - | | 7.84 | |
| 7/22/2017 | 7/19 acad | 1 | 8.63 | | 0 | | - | | 7.84 | |
| 7/29/2017 | 7/27 acad | 1 | 7.63 | | 0 | | - | | 7.84 | |
| 8/5/2017 | | | 7.63 | | 0 | | - | | 7.84 | |
| 8/12/2017 | 8/7-8/11 vac | | 7.63 | | 0 | | - | 5 | 2.84 | |
| 8/19/2017 | 8/14-8/15 vac, 8/16 acad | 1 | 6.63 | | 0 | | - | 2 | 0.84 | |
| 8/26/2017 | 8/21 acad | 1 | 5.63 | | 0 | | - | | 0.84 | |
| 9/2/2017 | 8/29 acad, 8/31 acad | 1 | 4.63 | | 0 | | - | | 0.84 | |
| 9/9/2017 | Labor day 9/4 | 1 | 3.63 | | 0 | | - | | 0.84 | |
| 9/16/2017 | 9/15 acad | 1 | 2.63 | | 0 | | - | | 0.84 | |
| 9/23/2017 | 9/18 vac pm, 9/19 acad pm, 9/21 acad | 1.5 | 1.13 | | 0 | | - | 0.5 | 0.34 | |
| 9/30/2017 | 5 days (9/30 is a Sat) | 1 | 0.13 | | 0 | | | | 0.34 | |
| 9/30 is a Friday | | | | | | | | | | |

| | Balance of days | | 0.13 | | | | | Balance of days | 0.34 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Balance of weeks | 0.07 | |

**PHYSICIAN TIME OFF**                                                           2/7/2022 19:33
**FY2017**

Reg week = 32 hours

| | |
|---|---|
| Start Date | 6/30/2017 |
| NAME | Laureen Sena |
| **FTE** | **0.20** |

**WEEK END**                                              **Comments**

**FY16 CARRY OVER**
**FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)**
**FY2017 BALANCE**

**FY2017 BALANCE**
**WEEK END**

| | | |
|---|---|---|
| 10/1/2016 | (Saturday) | |
| 10/8/2016 | - | |
| 10/15/2016 | Columbus day 10/10 | |
| 10/22/2016 | - | |
| 10/29/2016 | - | |
| 11/5/2016 | - | |
| 11/12/2016 | Veterans Day 11/11(F) | |
| 11/19/2016 | - | |
| 11/26/2016 | Thanksgiving 11/25 | |
| 12/3/2016 | - | |
| 12/10/2016 | - | |
| 12/17/2016 | - | |
| 12/24/2016 | - | |
| 12/31/2016 | Christmas 12/26 (M) | |
| 1/7/2017 | New Years 1/2 (M) | |
| 1/14/2017 | - | |
| 1/21/2017 | MLK 1/16 | |
| 1/28/2017 | - | |
| 2/4/2017 | - | |
| 2/11/2017 | - | |
| 2/18/2017 | | |
| 2/25/2017 | President's day 2/20 | |
| 3/4/2017 | - | |
| 3/11/2017 | - | |
| 3/18/2017 | - | |
| 3/25/2017 | - | |
| 4/1/2017 | - | |
| 4/8/2017 | - | |
| 4/15/2017 | - | |
| 4/22/2017 | - | |
| 4/29/2017 | - | |
| 5/6/2017 | - | |
| 5/13/2017 | - | |
| 5/20/2017 | - | |
| 5/27/2017 | - | |
| 6/3/2017 | Memorial day 5/29 | |
| 6/10/2017 | - | |

| Date | | Note |
|---|---|---|
| 6/17/2017 | - | |
| 6/24/2017 | - | |
| 7/1/2017 | - | 6/30 vac |
| 7/8/2017 | July 4th  (TUE) | |
| 7/15/2017 | - | 7/11-7/13 vac, 7/14 hol comp (July 4th) |
| 7/22/2017 | - | |
| 7/29/2017 | - | |
| 8/5/2017 | - | |
| 8/12/2017 | - | |
| 8/19/2017 | - | 8/17 vac, 8/18 acad |
| 8/26/2017 | - | |
| 9/2/2017 | - | |
| 9/9/2017 | Labor day 9/4 | |
| 9/16/2017 | - | 9/14-9/15 vac |
| 9/23/2017 | - | 9/19 acad (conf) |
| 9/30/2017 | 5 days (9/30 is a Sat) | |
| **9/30 is a Friday** | | |

Balance of days

| Will work | 73.6 | days in FY17 |
|---|---|---|
| | 0.20 | FTE in FY17 |

**OFF MONdays**
**works T,W,Th,F**
accrues 6.4 hol comp
Use 1.6 pto for each holiday

6 wks until 8/31/2020
Vacation                    6

| ACADEMIC DAYS | ACADEMIC DAYS | ADMIN DAYS | ADMIN DAYS BALANCE | (SP) SICK DAYS | (SP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0.20 |
| | | | | | | # Days | 6.07 |
| | 4.65 | | | | | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | | 6.27 |
| | 4.65 | | 0 | | - | 1 | 5.27 |
| | 4.65 | | 0 | | - | 0.20 | 5.07 |
| | 4.65 | | 0 | | - | 3 | 2.07 |
| | 4.65 | | 0 | | - | | 2.07 |
| | 4.65 | | 0 | | - | | 2.07 |
| | 4.65 | | 0 | | - | | 2.07 |
| | 4.65 | | 0 | | - | | 2.07 |
| 1 | 3.65 | | 0 | | - | 1 | 1.07 |
| | 3.65 | | 0 | | - | | 1.07 |
| | 3.65 | | 0 | | - | | 1.07 |
| | 3.65 | | 0 | | - | (0.80) | 1.86 |
| | 3.65 | | 0 | | - | 2 | (0.14) |
| 1 | 2.65 | | 0 | | - | | (0.14) |
| | 2.65 | | 0 | | - | | (0.14) |

|  | 2.65 |  | 0 |  |  |  |  |
|---|---|---|---|---|---|---|---|

Balance of days     (0.14)
Balance of weeks   (0.03)

|      |
|------|
| 1.62 |
| 6.38 |

**wks**

| HOLIDAY WORKED RECORD | | PTO HOURS | PTO HOURS BALANCE | |
|---|---|---|---|---|
| | | | 0.20 | 1 8-hour float holiday * 1 FTE |
| | | | 48.53 | |
| put a "1" for a day worked | | # hours | 48.73 | |
| put "-1" for day taken | | | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | uses 1.6 PTO for holidays. **Take out 3.2/8 (K1** |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | accrues 6.4 for holiday because doesn't work |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | uses 1.6 PTO for holidays. **Take out 3.2/8 (K1** |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | uses 1.6 PTO for holidays. **Take out 3.2/8 (K1** |
| | | 0 | 48.73 | uses 1.6 PTO for holidays. **Take out 3.2/8 (K1** |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | uses 1.6 PTO for holidays. **Take out 3.2/8 (K1** |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | uses 1.6 PTO for holidays. **Take out 3.2/8 (K1** |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | |
| | | 0 | 48.73 | uses 1.6 PTO for holidays. **Take out 3.2/8 (K1** |
| | | 0 | 48.73 | |

| | | | | |
|---|---|---|---|---|
| | 0 | 48.73 | | |
| | 0 | 48.73 | | |
| | -8 | 40.73 | | |
| 1 | -1.61758 | 39.11 | uses 1.6 PTO for holidays. **Take out 3.2/8 (K1** |
| -1 | -24 | 15.11 | | |
| | 0 | 15.11 | | |
| | 0 | 15.11 | | |
| | 0 | 15.11 | | |
| | 0 | 15.11 | | |
| | -8 | 7.11 | | |
| | 0 | 7.11 | | |
| | 0 | 7.11 | | |
| | 6.382418 | 13.49 | uses 1.6 PTO for holidays. **Take out 3.2/8 (K1** |
| | -16 | (2.51) | | |
| | 0 | (2.51) | | |
| | 0 | (2.51) | (0.31) | |

| | | | |
|---|---|---|---|
| **0** | Balance of | (2.51) | (0.31) |
| | weeks | (0.08) | |

|     |            |
| --- | ---------- |
| 5   | 11/5/2016  |
| 12  | 11/12/2016 |
| 19  | 11/19/2016 |
| 26  | 11/26/2016 |
| 33  | 12/3/2016  |
| 40  | 12/10/2016 |
| 47  | 12/17/2016 |
| 54  | 12/24/2016 |
| 61  | 12/31/2016 |
| 68  | 1/7/2017   |
| 75  | 1/14/2017  |
| 82  | 1/21/2017  |
| 89  | 1/28/2017  |
| 96  | 2/4/2017   |
| 103 | 2/11/2017  |
| 110 | 2/18/2017  |
| 117 | 2/25/2017  |
| 121 | 3/4/2017   |

**l9) if she works (gets comp day)**         96.8

Fridays. **Delete 4.8/8 (K23)  if she works**

**l9) if she works (gets comp day)**

**l9) if she works (gets comp day)**
**l9) if she works (gets comp day)**

**l9) if she works (gets comp day)**

**l9) if she works (gets comp day)**

**l9) if she works (gets comp day)**

l9) if she works (gets comp day)

l9) if she works (gets comp day)

**PHYSICIAN TIME OFF**  2/7/2022 19:33

**FY2017**

| | |
|---|---|
| Will work | 92 days in FY17 |
| | 0.25 FTE in FY17 |

**Academic days= 1/2 day per week**

Reg week = 40 hours
Start Date  6/30/2017

6 wks until 7/1/2021
Vacation  **6** wks

NAME  Sereni, Christopher
FTE    **0.25**

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 0.25 | |
| FY2017 BALANCE | | | 5.81 | | | | | # Days | 7.58 | put a "1" for a |
| FY2017 BALANCE | | | | | NA | | | | | day worked |
| WEEK END Holidays | | | | | | | | | 8 | put "-1" for day taken |
| 10/1/2016 (Saturday) | | | **5.81** | | **0** | | - | | 8 | |
| 10/8/2016 | | | **5.81** | | **0** | | - | | 8 | |
| 10/15/2016 Columbus day 10/10 | | | **5.81** | | **0** | | - | | 8 | |
| 10/22/2016 | | | **5.81** | | 0 | | - | | 8 | |
| 10/29/2016 | | | **5.81** | | 0 | | - | | 8 | |
| 11/5/2016 | | | **5.81** | | 0 | | - | | 8 | |
| 11/12/2016 Veterans Day 11/11(F) | | | **5.81** | | **0** | | - | | 8 | |
| 11/19/2016 | | | **5.81** | | **0** | | - | | 8 | |
| 11/26/2016 Thanksgiving 11/25 | | | **5.81** | | **0** | | - | | 8 | |
| 12/3/2016 | | | **5.81** | | 0 | | - | | 8 | |
| 12/10/2016 | | | **5.81** | | 0 | | - | | 8 | |
| 12/17/2016 | | | **5.81** | | 0 | | - | | 8 | |
| 12/24/2016 | 1/0/1900 | | **5.81** | | **0** | | - | | 8 | |
| 12/31/2016 Christmas 12/26 (M) | | | **5.81** | | **0** | | - | | 8 | |
| 1/7/2017 New Years 1/2 (M) | | | **5.81** | | 0 | | - | | 8 | |
| 1/14/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 1/21/2017 MLK 1/16 | | | **5.81** | | **0** | | - | | 8 | |
| 1/28/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 2/4/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 2/11/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 2/18/2017 | 1/0/1900 | | **5.81** | | **0** | | - | | 8 | |
| 2/25/2017 President's day 2/20 | | | **5.81** | | 0 | | - | | 8 | |
| 3/4/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 3/11/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 3/18/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 3/25/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 4/1/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 4/8/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 4/15/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 4/22/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 4/29/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 5/6/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 5/13/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 5/20/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 5/27/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 6/3/2017 Memorial day 5/29 | | | **5.81** | | 0 | | - | | 8 | |
| 6/10/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 6/17/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 6/24/2017 | | | **5.81** | | 0 | | - | | 8 | |
| 7/8/2017 July 4th  (TUE) | | | **5.81** | | 0 | | - | | 8 | |
| 7/15/2017 | 7/13 acad, 7/14 vac pm | 1 | 4.81 | | 0 | | - | 0 5 | 7 | |
| 7/22/2017 | | | 4.81 | | 0 | | - | | 7 | |
| 7/29/2017 | 7/26 acad | 1 | 3.81 | | 0 | | - | | 7 | |
| 8/5/2017 | 8/4 vac | | 3.81 | | 0 | | - | 1 | 6 | |
| 8/12/2017 | | | 3.81 | | 0 | | - | | 5 | |
| 8/19/2017 | 8/18 vac | | 3.81 | | 0 | | - | 1 | 5 | |
| 8/26/2017 | | | 3.81 | | 0 | | - | | 5 | |
| 9/2/2017 | | | 3.81 | | 0 | | - | | 5 | |
| 9/9/2017 Labor day 9/4 | | | 3.81 | | 0 | | - | | 5 | 1 |
| 9/16/2017 | | | 3.81 | | 0 | | - | | 5 | |
| 9/23/2017 | 9/18-9/22 vac | | 3.81 | | 0 | | - | 5 | 0 | |
| 9/30/2017 5 days (9/30 is a Sat) | | | 3.81 | | 0 | | - | | 0 | |
| | | | | | | | | | | |
| Balance of days | | | 3.81 | | 0 | | | Balance of days | 0 | 1 |
| | | | | | | | | Balance of weeks | 0 | |

PHYSICIAN TIME OFF
FY2017

2/7/2022 19:33    364
                  23.8 days (used)
0.5 academic day/week    0.45 FTE
                         23

Reg week = 24 hours
Start Date                    12/31/2016                                    Vacation        6  wks
NAME        Sheiman
FTE                           0.45

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day] | | | | | | | | | 0.45 | put a "1" for a day worked |
| FY2017 BALANCE | | | 17 | | 0 | | | # Days | 13.50 | |
| | | | | | | | | | 13.95 | put "-1" for day taken |
| FY2017 BALANCE | | | | | | | | | | |
| WEEK END Holidays | | | | | | | | | | |
| 10/1/2016 (Saturday) | | | 17 | | 0 | | - | | 13.95 | |
| 10/8/2016 | - | | 17 | | 0 | | - | | 13.95 | |
| 10/15/2016  Columbus day 10/10 | | | 17 | | 0 | | - | | 13.95 | |
| 10/22/2016 | | | 17 | | 0 | | - | | 13.95 | |
| 10/29/2016 | | | 17 | | 0 | | - | | 13.95 | |
| 11/5/2016 | | | 17 | | 0 | | - | | 13.95 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 17 | | 0 | | - | | 13.95 | |
| 11/19/2016 | | | 17 | | 0 | | - | | 13.95 | |
| 11/26/2016  Thanksgiving 11/25 | | | 17 | | 0 | | - | | 13.95 | |
| 12/3/2016 | - | | 17 | | 0 | | - | | 13.95 | |
| 12/10/2016 | | | 17 | | 0 | | - | | 13.95 | |
| 12/17/2016 | | | 17 | | 0 | | - | | 13.95 | |
| 12/24/2016 | | | 17 | | 0 | | - | | 13.95 | |
| 12/31/2016  Christmas 12/26 (M) | | | 17 | | 0 | | - | | 13.95 | |
| 1/7/2017  New Years 1/2 (M) | 1/5 acad am | 0 5 | 17 | | 0 | | - | | 13.95 | |
| 1/14/2017 | - | 1/12 acad am | 0 5 | 16 | | 0 | | - | | 13.95 | |
| 1/21/2017  MLK 1/16 | 1/19 acad am | 0 5 | 16 | | 0 | | - | 0.55 | 13.40 | |
| 1/28/2017 | 1/26 acad am | 0 5 | 15 | | 0 | | - | | 13.40 | |
| 2/4/2017 | - | 1/30 am, 2/2 acad am | 0 5 | 15 | | 0 | | - | 1 | 12.40 | |
| 2/11/2017 | 2/9 acad am | 0 5 | 14 | | 0 | | - | | 12.40 | |
| 2/18/2017 | 2/16 acad am | 0 5 | 14 | | 0 | | - | | 12.40 | |
| 2/25/2017  President's day 2/20 | 2/23 acad am | 0 5 | 13 | | 0 | | - | 0.55 | 11.85 | |
| 3/4/2017 | 3/2 acad am | 0 5 | 13 | | 0 | | - | | 11.85 | |
| 3/11/2017 | 3/9 acad am | 0 5 | 12 | | 0 | | - | | 11.85 | |
| 3/18/2017 | - | 3/13-3/14 vac, 3/16 vac | | 12 | | 0 | | - | 3 | 8.85 | |
| 3/25/2017 | 3/23 acad am | 0 5 | 12 | | 0 | | - | | 8.85 | |
| 4/1/2017 | - | 3/30 acad am | 0 5 | 11 | | 0 | | - | | 8.85 | |
| 4/8/2017 | 4/6 acad am | 0 5 | 11 | | 0 | | - | | 8.85 | |
| 4/15/2017 | 4/13 acad am | 0 5 | 10 | | 0 | | - | | 8.85 | |
| 4/22/2017 | - | 4/17-4/18 vac, 4/20 vac | | 10 | | 0 | | - | 3 | 5.85 | |
| 4/29/2017 | 4/27 acad am | 0 5 | 10 | | 0 | | - | | 5.85 | |
| 5/6/2017 | 5/4 acad am | 0 5 | 9 | | 0 | | - | | 5.85 | |
| 5/13/2017 | 5/11 acad am | 0 5 | 9 | | 0 | | - | | 5.85 | |
| 5/20/2017 | 5/18 acad am | 0 5 | 8 | | 0 | | - | | 5.85 | |
| 5/27/2017 | 5/25 acad am | 0 5 | 8 | | 0 | | - | | 5.85 | |
| 6/3/2017  Memorial day 5/29 | 6/1 acad am | 0 5 | 7 | -0.45 | 0.45 | | - | 0.55 | 5.30 | 1 |
| 6/10/2017 | 6/8 acad am | 0 5 | 7 | | 0.45 | | - | | 5.30 | |
| 6/17/2017 | 6/15 acad am | 0 5 | 6 | | 0.45 | | - | | 5.30 | |
| 6/24/2017 | - | 6/22 vac | | 6 | | 0.45 | | - | 1 | 4.30 | |
| 7/1/2017 | - | 6/29 acad am | 0 5 | 6 | | 0.45 | | - | | 4.30 | |
| 7/8/2017  July 4th  (TUE) | 7/3 vac, 7/6 vac | | 6 | | 0.45 | | - | 0.55 | 3.75 | |
| 7/15/2017 | - | 7/13 acad am | 0 5 | 5 | | 0.45 | | - | 2 | 1.75 | |
| 7/22/2017 | - | 7/20 acad am | 0 5 | 5 | | 0.45 | | - | | 1.75 | |
| 7/29/2017 | - | 7/27 acad am | 0 5 | 4 | | 0.45 | | - | | 1.75 | |
| 8/5/2017 | - | 8/3 acad am | 0 5 | 4 | | 0.45 | | - | | 1.75 | |
| 8/12/2017 | - | 8/10 acad am | 0 5 | 3 | | 0.45 | | - | | 1.75 | |
| 8/19/2017 | - | 8/17 acad am | 0 5 | 3 | | 0.45 | | - | | 1.75 | |
| 8/26/2017 | - | 8/21-8/22 vac, 8/24 hol comp (Mem Day) | | 3 | | 0.45 | | - | 2 | -0.25 | -1 |
| 9/2/2017 | 8/31 acad am | 0 5 | 2 | | 0.45 | | - | | -0.25 | |
| 9/9/2017  Labor day 9/4 | 9/7 acad am | 0 5 | 2 | | 0.45 | | - | 0.55 | -0.80 | |
| 9/16/2017 | - | 9/14 acad am | 0 5 | 1 | | 0.45 | | - | | -0.80 | |
| 9/23/2017 | - | 9/21 acad am | 0 5 | 1 | | 0.45 | | - | | -0.80 | |
| 9/30/2017  5 days (9/30 is a Sat) | 9/28 acad am | 0 5 | 0 | | 0.45 | | - | | -0.80 | |

Balance of days                    0.25          0.45                Balance of days    -0 80    0
                                                                     Balance of weeks   -0.16

PHYSICIAN TIME OFF                                                    2/7/2022 19:33
FY2017

Reg week = 40 hours
Start Date

| NAME | Padmaja Surapaneni |
| FTE | 1 |

Vacation    **7** wks

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS # Days | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | |
| FY2017 BALANCE | | | 12 | | 0 | | | | 1.00 | put a "1" for a day worked |
| | | | | | | | | | 35.00 | |
| FY2017 BALANCE | | | | | | | | | 36 | put -1  for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/1/2016 (Saturday) | | | 12 | | 0 | | - | | 36 | |
| 10/8/2016 | | | 12 | | 0 | | - | | 36 | |
| 10/15/2016  Columbus day 10/10 | | | 12 | | 0 | | - | | 36 | |
| 10/22/2016 | - | 10/21 acad | 1 | 11 | | 0 | | - | | 36 | |
| 10/29/2016 | | | 11 | | 0 | | - | | 36 | |
| 11/5/2016 | | 11/1 vac | | 11 | | 0 | | - | 1 | 35 | |
| 11/12/2016  Veterans Day 11/11(F) | | 11/11 vac | | 11 | | 0 | | - | 1 | 34 | |
| 11/19/2016 | - | 11/14 scp, 11/18 acad | 1 | 10 | | 0 | 1 | 1 0 | | 34 | |
| 11/26/2016  Thanksgiving 11/25 | | | 10 | | 0 | | 1 0 | | 34 | |
| 12/3/2016 | - | | 10 | | 0 | | 1 0 | | 34 | |
| 12/10/2016 | | | 10 | | 0 | | 1 0 | | 34 | |
| 12/17/2016 | - | 12/14 acad (assigned) | 1 | 9 | | 0 | | 1 0 | | 34 | |
| 12/24/2016 | | 12/19-12/23 vac | | 9 | | 0 | | 1 0 | 5 | 29 | |
| 12/31/2016  Christmas 12/26 (M) | | 12/30 scp | | 9 | | 0 | 1 | 2 0 | | 29 | |
| 1/7/2017  New Years 1/2 (M) | | | | 9 | | 0 | | 2 0 | | 29 | |
| 1/14/2017 | - | 1/11 acad (assigned) | | 9 | | 0 | | 2 0 | | 29 | |
| 1/21/2017  MLK 1/16 | | | | 9 | | 0 | | 2 0 | | 29 | |
| 1/28/2017 | - | 1/25 acad, 1/27 vac | 1 | 8 | | 0 | | 2 0 | 1 | 28 | |
| 2/4/2017 | - | | | 8 | | 0 | | 2 0 | | 28 | |
| 2/11/2017 | - | 2/8 acad (assigned), 2/9-2/10 scp | 1 | 7 | | 0 | 2 | 4 0 | | 28 | |
| 2/18/2017 | - | | | 7 | | 0 | | 4 0 | | 28 | |
| 2/25/2017  President's day 2/20 | | | | 7 | | 0 | | 4 0 | | 28 | |
| 3/4/2017 | - | 3/1 acad | 1 | 6 | | 0 | | 4 0 | | 28 | |
| 3/11/2017 | - | | | 6 | | 0 | | 4 0 | | 28 | |
| 3/18/2017 | - | 3/14 vac | | 6 | | 0 | | 4 0 | 1 | 27 | |
| 3/25/2017 | - | 3/20-3/24 vac | | 6 | | 0 | | 4 0 | 5 | 22 | |
| 4/1/2017 | - | 3/27 vac | | 6 | | 0 | | 4 0 | 1 | 21 | |
| 4/8/2017 | - | 4/5 scp | | 6 | | 0 | 1 | 5 0 | | 21 | |
| 4/15/2017 | - | | | 6 | | 0 | | 5 0 | | 21 | |
| 4/22/2017 | - | 4/20 acad am | 0 5 | 5.5 | | 0 | | 5 0 | | 21 | |
| 4/29/2017 | - | | | 5.5 | | 0 | | 5 0 | | 21 | |
| 5/6/2017 | - | | | 5.5 | | 0 | | 5 0 | | 21 | |
| 5/13/2017 | - | | | 5.5 | | 0 | | 5 0 | | 21 | |
| 5/20/2017 | - | 5/19 acad am (ACLS) | 0 5 | 5 | | 0 | | 5 0 | | 21 | |
| 5/27/2017 | - | | | 5 | | 0 | | 5 0 | | 21 | |
| 6/3/2017  Memorial day 5/29 | | | | 5 | | 0 | | 5 0 | | 21 | |
| 6/10/2017 | - | 6/6 acad, 6/9 acad | 2 | 3 | | 0 | | 5 0 | | 21 | |
| 6/17/2017 | - | 6/14 scp | | 3 | | 0 | 1 | 6 0 | | 21 | |
| 6/24/2017 | - | | | 3 | | 0 | | 6 0 | | 21 | |
| 7/1/2017 | - | | | 3 | | 0 | | 6 0 | | 21 | |
| 7/8/2017  July 4th  (TUE) | | 7/7 vac | | 3 | | 0 | | 6 0 | | 21 | 1 |
| 7/15/2017 | - | 7/10-7/14 vac | | 3 | | 0 | | 6 0 | 5 | 16 | |
| 7/22/2017 | - | 7/17-7/21 vac | | 3 | | 0 | | 6 0 | 5 | 11 | |
| 7/29/2017 | - | 7/24-7/28 vac | | 3 | | 0 | | 6 0 | 5 | 6 | |
| 8/5/2017 | - | 7/31 vac pm | | 3 | | 0 | | 6 0 | 0 5 | 5.5 | |
| 8/12/2017 | - | 8/7  8/11 vac, 8/7 acad | 1 | 2 | | 0 | | 6 0 | | 5.5 | |
| 8/19/2017 | - | 8/14-8/18 vac | | 2 | | 0 | | 6 0 | 5 | 0.5 | |
| 8/26/2017 | - | 8/21 acad pm | 0 5 | 1.5 | | 0 | | 6 0 | | 0.5 | |
| 9/2/2017 | - | 8/28 acad PALS, 9/1 acad | 2 | -0.5 | | 0 | | 6 0 | | 0.5 | |
| 9/9/2017  Labor day 9/4 | | 9/5 hol comp (July 4th), 9/6-9/8 vac | | -0.5 | | 0 | | 6 0 | 3 | -2.5 | -1 |
| 9/16/2017 | - | | | -0.5 | | 0 | | 6 0 | | -2.5 | |
| 9/23/2017 | - | | | -0.5 | | 0 | | 6 0 | | -2.5 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | | -0.5 | | 0 | | | | -2.5 | |
| | | Balance of days | | -0.5 | | 0 | | | Balance of days | -2.5 | 0 |
| | | | | | | | | | Balance of weeks | -0.5 | |

**PHYSICIAN TIME OFF**
2/7/2022 19 33

| Will work | 77 | days in FY17 |
|---|---|---|
| | 0.21 | FTE in FY17 |

**FY2017**

Reg week = 40 hours
Start Date

| | | 6 wks untilxxx | |
|---|---|---|---|
| | | Vacation | **6 wks** |

| NAME | Tai, Ryan | 7/17/2017 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **FTE** | **0.21** | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day** | | | | **10** | | | | | **0.21** | |
| **FY2017 BALANCE** | 1 academic day/wk less vacation (4 wks prorated) | | | | 0 | | | # Days | **6** | put a "1" for a day worked |
| **FY2017 BALANCE** | Oct-May 13= 32 wks less | | | | | | | | 7 | put .. -1  for day taken |
| WEEK END | Holidays | | | | | | | | | |
| 10/1/2016 (Saturday) | | | 10 | | 0 | | - | | 7 | |
| 10/8/2016 | - | | 10 | | 0 | | - | | 7 | |
| 10/15/2016 Columbus day 10/10 | | | 10 | | 0 | | - | | 7 | |
| 10/22/2016 | - | | 10 | | 0 | | - | | 7 | |
| 10/29/2016 | - | | 10 | | 0 | | - | | 7 | |
| 11/5/2016 | - | | 10 | | 0 | | - | | 7 | |
| 11/12/2016 Veterans Day 11/11(F) | | | 10 | | 0 | | - | | 7 | |
| 11/19/2016 | - | | 10 | | 0 | | - | | 7 | |
| 11/26/2016 Thanksgiving 11/25 | | | 10 | | 0 | | - | | 7 | |
| 12/3/2016 | - | | 10 | | 0 | | - | | 7 | |
| 12/10/2016 | - | | 10 | | 0 | | - | | 7 | |
| 12/17/2016 | - | | 10 | | 0 | | - | | 7 | |
| 12/24/2016 | - | | 10 | | 0 | | - | | 7 | |
| 12/31/2016 Christmas 12/26 (M) | | | 10 | | 0 | | - | | 7 | |
| 1/7/2017 New Years 1/2 (M) | | | 10 | | 0 | | - | | 7 | |
| 1/14/2017 | | | 10 | | 0 | | - | | 7 | |
| 1/21/2017 MLK 1/16 | | | 10 | | 0 | | - | | 7 | |
| 1/28/2017 | - | | 10 | | 0 | | - | | 7 | |
| 2/4/2017 | - | | 10 | | 0 | | - | | 7 | |
| 2/11/2017 | - | | 10 | | 0 | | - | | 7 | |
| 2/18/2017 | - | | 10 | | 0 | | - | | 7 | |
| 2/25/2017 President's day 2/20 | | | 10 | | 0 | | - | | 7 | |
| 3/4/2017 | - | | 10 | | 0 | | - | | 7 | |
| 3/11/2017 | - | | 10 | | 0 | | - | | 7 | |
| 3/18/2017 | - | | 10 | | 0 | | - | | 7 | |
| 3/25/2017 | - | | 10 | | 0 | | - | | 7 | |
| 4/1/2017 | - | | 10 | | 0 | | - | | 7 | |
| 4/8/2017 | - | | 10 | | 0 | | - | | 7 | |
| 4/15/2017 | - | | 10 | | 0 | | - | | 7 | |
| 4/22/2017 | - | | 10 | | 0 | | - | | 7 | |
| 4/29/2017 | - | | 10 | | 0 | | - | | 7 | |
| 5/6/2017 | - | | 10 | | 0 | | - | | 7 | |
| 5/13/2017 | - | | 10 | | 0 | | - | | 7 | |
| 5/20/2017 | - | | 10 | | 0 | | - | | 7 | |
| 5/27/2017 | - | | 10 | | 0 | | - | | 7 | |
| 6/3/2017 Memorial day 5/29 | | | 10 | | 0 | | - | | 7 | |
| 6/10/2017 | - | | 10 | | 0 | | - | | 7 | |
| 6/17/2017 | - | | 10 | | 0 | | - | | 7 | |
| 6/24/2017 | - | | 10 | | 0 | | - | | 7 | |
| 7/1/2017 | - | | 10 | | 0 | | - | | 7 | |
| 7/8/2017 July 4th  (TUE) | | | 10 | | 0 | | - | | 7 | |
| 7/15/2017 | - | | 10 | | 0 | | - | | 7 | |
| 7/22/2017 | - | | 10 | | 0 | | - | | 7 | |
| 7/29/2017 | - | | 10 | | 0 | | - | | 7 | |
| 8/5/2017 | - | | 10 | | 0 | | - | | 7 | |
| 8/12/2017 | - | | 10 | | 0 | | - | | 7 | |
| 8/19/2017 | - | | 10 | | 0 | | - | | 7 | |
| 8/26/2017 | - | | 10 | | 0 | | - | | 7 | |
| 9/2/2017 | - | | 10 | | 0 | | - | | 7 | |
| 9/9/2017 Labor day 9/4 | | | 10 | | 0 | | - | | 7 | |
| 9/16/2017 | | | 10 | | 0 | | - | | 7 | |
| 9/23/2017 | - | | 10 | | 0 | | - | | 7 | |
| 9/30/2017 5 days (9/30 is a Sat) | | 9/25-9/29 vac | 10 | | 0 | | - | | 5 | 2 |

| | | | Balance of days | 10 | | 0 | | | Balance of days | 2 | |
| | | | | | | | | | Balance of weeks | 0 | |

PHYSICIAN TIME OFF
FY2017

2/7/2022 19:33

| Days will work in FY17 | 24 Days |
| | 0.07 FTE |

3 Saturdays /year

24

accrues hol comp 0.53
Use pto for each holiday 7.47
Will work M, Th, F. In FY17 starting after Labor Day)

**Reg week = 24 hours**

6 wks until 7/17/2021

| NAME | Monique Tyminksi | 9/7/2017 |
| Start Date | | |

| Vacation | 6 wks |

| FTE | 0.07 |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | | | | |
| FY2017 BALANCE | | | 0.79 | | | | | | | | | | |
| FY2017 BALANCE | | | | | 0 | | | # Days | 2.0 | | # Days | | 273 |
| | | | | | | | | | | put a "1" for a | | | |
| FY2016 GRAND TOTAL | | | 0.79 | | 0 | | | | 2.04 | day worked | | - | |
| 10/1/2016 (Saturday) | | | 0.79 | | 0 | | - | | 2.0 | | | - | Need to determine days will work |
| 10/8/2016 | | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 10/15/2016  Columbus day 10/10 | | | 0.79 | | 0 | | - | | 2.0 | | | - | added 4.8 hours for Col day |
| 10/22/2016 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 10/29/2016 | | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 11/5/2016 | | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 11/12/2016  Veterans Day 11/11(F) | | | 0.79 | | 0 | | - | | 2.0 | | | - | use 3.2 for vet day |
| 11/19/2016 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 11/26/2016  Thanksgiving 11/25 | | | 0.79 | | 0 | | - | | 2.0 | | | - | use 3.2 for TG |
| 12/3/2016 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 12/10/2016 | | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 12/17/2016 | | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 12/24/2016 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 12/31/2016  Christmas 12/26 (M) | | | 0.79 | | 0 | | - | | 2.0 | | | - | use 3.2 for holiday |
| 1/7/2017  New Years 1/2 (M) | | | 0.79 | | 0 | | - | | 2.0 | | | - | use 3.2 for holiday |
| 1/14/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 1/21/2017  MLK 1/16 | | | 0.79 | | 0 | | - | | 2.0 | | | - | added 4.8 hours for MLK |
| 1/28/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 2/4/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 2/11/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 2/18/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 2/25/2017  President's day 2/20 | | | 0.79 | | 0 | | - | | 2.0 | | | - | added 4.8 hours for Pres day |
| 3/4/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 3/11/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 3/18/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 3/25/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 4/1/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 4/8/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 4/15/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 4/22/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 4/29/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 5/6/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 5/13/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 5/20/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 5/27/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 6/3/2017  Memorial day 5/29 | | | 0.79 | | 0 | | - | | 2.0 | | | - | added 4.8 hours for Mem day |
| 6/10/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 6/17/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 6/24/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 7/1/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 7/8/2017  July 4th  (TUE) | | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 7/15/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 7/22/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 7/29/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 8/5/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 8/12/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 8/19/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 8/26/2017 | - | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 9/2/2017 | | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 9/9/2017  Labor day 9/4 | | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 9/16/2017 | | | 0.79 | | 0 | | - | | 2.0 | | | - | |
| 9/23/2017 | - | 9/21-9/22 vac | 0.79 | | 0 | | - | 2 | 0.0 | | | - | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 0.79 | | 0 | | - | | 0.0 | | | | |

| | Balance of days | 0.7912088 | 0 | | Balance of days | 0.04395604 | - | Balance of Hours | - | - |
| | | | | | Balance of weeks | 0.01 | | weeks | - | |
| | | | | | | | | Balance of days | - | |

**PHYSICIAN TIME OFF**
**FY2017**                               2/7/2022 19:33      **Works Tuesday, Wednesday, Thursday**

accrue
Use 8-2.86

| Reg week = 40 hours | | | ST 2/28/2017 | | | | Vacation | 6 wks | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | Tyagi | **Start Date 2/28/2016** | | | | | | | |
| FTE | 0.36 | | | | **(SP)** | **(SP)** | | | |
| | | | **ACADEMIC** | **ACADEMIC** | **SICK** | **SICK** | | **PTO** | **HOLIDAY** |
| **WEEK END** | | **Comments** | **DAYS** | **DAYS** | **DAYS** | **DAYS** | **PTO** | **DAYS** | **WORKED** |
| | | | | **BALANCE** | | **TOTAL** | **DAYS** | **BALANCE** | **RECORD** |
| **FY16 CARRY OVER** | | | | | | | | 0.4 | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day** | | | | | | | **# Days** | 10.7 | |
| **FY2017 BALANCE** | | | | - | | | | | **put a "1" for a** |
| | | | | | | | | 11.1 | **day worked** |
| **FY2017 BALANCE** | | | | | | | | | **put "-1" for day t** |
| **WEEK END** | **Holidays** | | | | | | | | |
| 10/1/2016 (Saturday) | | | | - | | - | | 11.1 | |
| 10/8/2016 | | | | | | - | | 11.1 | |
| 10/15/2016 Columbus day 10/10 | | | | - | | - | | 11 09 | |
| 10/22/2016 | | | | - | | - | | 11 09 | |
| 10/29/2016 | | | | - | | - | | 11 09 | |
| 11/5/2016 | | | | - | | - | | 11 09 | |
| 11/12/2016 Veterans Day 11/11(F) | | | | - | | - | | 11 09 | |
| 11/19/2016 | 1/0/1900 | | | - | | - | | 11 09 | |
| 11/26/2016 Thanksgiving 11/25 | | | | - | | - | | 11 09 | |
| 12/3/2016 | | | | - | | - | | 11 09 | |
| 12/10/2016 | | | | - | | - | | 11 09 | |
| 12/17/2016 | | | | - | | - | | 11 09 | |
| 12/24/2016 | | | | - | | - | | 11 09 | |
| 12/31/2016 Christmas 12/26 (M) | | | | - | | - | | 11 09 | |
| 1/7/2017 New Years 1/2 (M) | | | | - | | - | | 11 09 | |
| 1/14/2017 | | | | - | | - | | 11 09 | |
| 1/21/2017 MLK 1/16 | | | | - | | - | | 11 09 | |
| 1/28/2017 | | | | - | | - | | 11 09 | |
| 2/4/2017 | | | | - | | - | | 11 09 | |
| 2/11/2017 | | | | - | | - | | 11 09 | |
| 2/18/2017 | | | | - | | - | | 11 09 | |
| 2/25/2017 President's day 2/20 | | | | - | | - | | 11 09 | |
| 3/4/2017 | | | | - | | - | | 11 09 | |
| 3/11/2017 | | | | - | | - | | 11 09 | |
| 3/18/2017 | | | | - | | - | | 11 09 | |
| 3/25/2017 | | | | - | | - | | 11 09 | |
| 4/1/2017 | | | | - | | - | | 11 09 | |
| 4/8/2017 | | | | - | | - | | 11 09 | |
| 4/15/2017 | | | | - | | - | | 11 09 | |
| 4/22/2017 | 4/20 vac pm | | | - | | - | 0 50 | 10 59 | |
| 4/29/2017 | 4/25 vac | | | - | | - | 1 00 | 9 59 | |
| 5/6/2017 | | | | - | | | | 9 59 | |
| 5/13/2017 | 5/10 scp | | | - | 1 | 1 | | 9 59 | |
| 5/20/2017 | | | | - | | 1 | | 9 59 | |
| 5/27/2017 | | | | - | | 1 | | 9 59 | |
| 6/3/2017 Memorial day 5/29 | | | | - | | 1 | (0.36) | 9 95 | |
| 6/10/2017 | 6/6 vac | | | - | | 1 | 1 00 | 8 95 | |
| 6/17/2017 | | | | - | | 1 | | 8 95 | |
| 6/24/2017 | | | | - | | 1 | | 8 95 | |
| 7/1/2017 | | | | - | | 1 | | 8 95 | |
| 7/8/2017 July 4th  (TUE) | 7/5-7/6 vac | | | - | | 1 | 0.64 | 8 30 | |
| 7/15/2017 | | | | - | | 1 | 2 | 6.3 | |
| 7/22/2017 | | | | - | | 1 | | 6.3 | |
| 7/29/2017 | | | | - | | 1 | | 6.3 | |
| 8/5/2017 | | | | - | | 1 | | 6.3 | |
| 8/12/2017 | 8/10 vac | | | - | | 1 | | 6.3 | |
| 8/19/2017 | 8/15-8/17 vac | | | - | | 1 | 3 | 3.3 | |
| 8/26/2017 | | | | - | | 1 | | 3.3 | |
| 9/2/2017 | | | | - | | 1 | | 3.3 | |
| 9/9/2017 Labor day 9/4 | 9/7 vac | | | - | | 1 | (0.36) | 3.7 | 1 |
| 9/16/2017 | | | | - | | 1 | 1 | 2.7 | |
| 9/23/2017 | | | | - | | 1 | | 2.7 | |
| 9/30/2017 5 days (9/30 is a Sat) | | | | - | | 1 | | 2.7 | |
| **9/30 is a Friday** | | | | | | | | | |
| | | Balance of days | | - | | 1.0 | Balance of days | 2.7 | 1 |
| | | | | | | | Balance of weeks | 0.9 | |

**PHYSICIAN TIME OFF**
**FY2017**

FY17 will work:
0.9 FTE

64 **days**
0.1582418 **FTE**

46 admin days/year
5 extra days to attend Breast related CME or other relevant training

7/31/2021 eligible for 7 weeks

Start Date  **7/30/2017**

NAME  S. Venkataraman

ID#  **0.16**

Vacation  **6** wks

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | Fix once know sched PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)** | | | | | | | | | | |
| **FY2017 BALANCE** | | | | | | | | | 0.16 | |
| **FY2017 BALANCE** | use to attend Breast or relevant training | | 0.79 | | 7.28 | | | # Days | 4.75 | |
| | | | | | | | | | | put a "1" for a day worked |
| **TOTAL BALANCE** | | | 0.8 | | 7.28 | | | | 4 91 | |
| 10/1/2016  (Saturday) | | | 0.8 | | 0 | | | | 4 91 | |
| 10/8/2016 | - | | 0.8 | | 0 | | | | 4 91 | |
| 10/15/2016  Columbus day 10/10 | | | 0.8 | | 0 | | - | | 4 91 | |
| 10/22/2016 | | | 0.8 | | 0 | | | | 4 91 | |
| 10/29/2016 | | | 0.8 | | 0 | | | | 4 91 | |
| 11/5/2016 | | | 0.8 | | 0 | | | | 4 91 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 0.8 | | 0 | | - | | 4 91 | |
| 11/19/2016 | | | 0.8 | | 0 | | | | 4 91 | |
| 11/26/2016  Thanksgiving 11/25 | | | 0.8 | | 0 | | - | | 4 91 | |
| 12/3/2016 | - | | 0.8 | | 0 | | | | 4 91 | |
| 12/10/2016 | | | 0.8 | | 0 | | | | 4 91 | |
| 12/17/2016 | | | 0.8 | | 0 | | | | 4 91 | |
| 12/24/2016 | | | 0.8 | | 0 | | | | 4 91 | |
| 12/31/2016  Christmas 12/26 (M) | | | 0.8 | | 0 | | - | | 4 91 | |
| 1/7/2017  New Years 1/2 (M) | | | 0.8 | | 0 | | - | | 4 91 | |
| 1/14/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 1/21/2017  MLK 1/16 | | | 0.8 | | 0 | | - | | 4 91 | |
| 1/28/2017 | - | | 0.8 | | 0 | | | | 4 91 | |
| 2/4/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 2/11/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 2/18/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 2/25/2017  President's day 2/20 | | | 0.8 | | 0 | | - | | 4 91 | |
| 3/4/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 3/11/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 3/18/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 3/25/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 4/1/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 4/8/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 4/15/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 4/22/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 4/29/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 5/6/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 5/13/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 5/20/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 5/27/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 6/3/2017  Memorial day 5/29 | | | 0.8 | | 0 | | - | | 4 91 | |
| 6/10/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 6/17/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 6/24/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 7/1/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 7/8/2017  July 4th  (TUE) | | | 0.8 | | 0 | | - | | 4 91 | |
| 7/15/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 7/22/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 7/29/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 8/5/2017 | | | 0.8 | | 0 | | | | 4 91 | |
| 8/12/2017 | - 8/9 admin | | 0.8 | 1 | -1 | | | | 4 91 | |
| 8/19/2017 | - 8/18 admin | | 0.8 | | -1 | | | | 4 91 | |
| 8/26/2017 | - 8/24 admin | | 0.8 | 1 | -2 | | | | 4 91 | |
| 9/2/2017 | | | 0.8 | | -2 | | | | 4 91 | |
| 9/9/2017  Labor day 9/4 | | | 0.8 | | -2 | | - | | 4 91 | |
| 9/16/2017 | - | | 0.8 | | -2 | | | | 4 91 | |
| 9/23/2017 | - | | 0.8 | | -2 | | | | 4 91 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 0.8 | | -2 | | | | 4 91 | |
| | Balance of days | | 0.7912088 | | -2 | | | Balance of days | 4 91 | - |
| | | | | | | | | Balance of weeks | 1 09 | |

**PHYSICIAN TIME OFF**
**FY2017**                                            2/7/2022 19 33

Reg week = 40 hours
Start Date

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vacation | | **7** wks | | |
| NAME | Gopal Vijayaraghavan | | | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
| FTE | 1 | | ACADEMIC DAYS | | | | | | | | |
| WEEK END | Comments | | | | | | | | | 5 | |
| FY16 CARRY OVER | carrying over 2 acad, 4 admin, 5 vac (per e-mail I sent him 7/25) | | | 2 | | 4 | | | | 1.00 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | # Days | 35.00 | |
| FY2017 BALANCE | | | | 24 | | 37.63 | | | | | put a "1" for a day worked |
| FY2017 BALANCE | | | | 26 | | 41.63 | | | | 41 | put -1 for day taken |
| WEEK END Holidays | | | | | | | | | | | |
| 10/1/2016 (Saturday) | | | | 26 | | 41.63 | | - | | 41 | |
| 10/8/2016 | - | 10/5 acad, 10/7 admin | 1 | 25 | 1 | 40.63 | | - | | 41 | |
| 10/15/2016 Columbus day 10/10 | 10/14 admin | | | 25 | 1 | 39.63 | | - | | 41 | |
| 10/22/2016 | - | | | 25 | | 39.63 | | - | | 41 | |
| 10/29/2016 | - | | | 25 | | 39.63 | | - | | 41 | |
| 11/5/2016 | - | 11/4 admin | | 25 | 1 | 38.63 | | - | | 41 | |
| 11/12/2016 Veterans Day 11/11(F) | 11/11 admin | | | 25 | 1 | 37.63 | | - | | 41 | |
| 11/19/2016 | - | 11/18 admin | | 25 | 1 | 36.63 | | - | | 41 | |
| 11/26/2016 Thanksgiving 11/25 | | | | 25 | | 36.63 | | - | | 41 | |
| 12/3/2016 | - | 11/28-12/2 vac | | 25 | | 36.63 | | - | 5 | 36 | |
| 12/10/2016 | - | 12/5-12/9 vac | | 25 | | 36.63 | | - | 5 | 31 | |
| 12/17/2016 | - | 12/16 admin | | 25 | 1 | 35.63 | | - | | 31 | |
| 12/24/2016 | - | 12/21 acad | 1 | 24 | | 35.63 | | - | | 31 | |
| 12/31/2016 Christmas 12/26 (M) | 12/30 admin | | | 24 | 1 | 34.63 | | - | | 31 | |
| 1/7/2017 New Years 1/2 (M) | 1/3-1/4 vac, 1/6 admin | | | 24 | 1 | 33.63 | | - | 2 | 29 | |
| 1/14/2017 | - | 1/11 acad | | 23 | | 33.63 | | - | | 29 | |
| 1/21/2017 MLK 1/16 | 1/18 acad, 1/20 admin | 1 | 22 | 1 | 32.63 | | - | | 29 | | 1 |
| 1/28/2017 | | 1/27 admin | | 22 | 1 | 31.63 | | - | | 29 | |
| 2/4/2017 | - | 2/1 acad, 2/3 admin | 1 | 21 | 1 | 30.63 | | - | | 29 | |
| 2/11/2017 | | 2/8 admin (assigned), 2/10 admin | | 21 | 2 | 28.63 | | - | | 29 | |
| 2/18/2017 | - | 2/15 acad | 1 | 20 | | 28.63 | | - | | 29 | |
| 2/25/2017 President's day 2/20 | | | | 20 | | 28.63 | | - | | 29 | |
| 3/4/2017 | - | 3/3 admin | | 20 | 1 | 27.63 | | - | | 29 | |
| 3/11/2017 | - | 3/8 admin | | 20 | 1 | 26.63 | | - | | 29 | |
| 3/18/2017 | - | 3/16 acad, 3/17 admin | 1 | 19 | 1 | 25.63 | | - | | 29 | |
| 3/25/2017 | | 3/24 vac | | 19 | | 25.63 | | - | 1 | 28 | |
| 4/1/2017 | - | 3/27-3/31 vac | | 19 | | 25.63 | | - | 5 | 23 | |
| 4/8/2017 | - | 4/5 acad, 4/7 admin | 1 | 18 | 1 | 24.63 | | - | | 23 | |
| 4/15/2017 | - | | | 18 | | 24.63 | | - | | 23 | |
| 4/22/2017 | - | 4/21 admin | | 18 | 1 | 23.63 | | - | | 23 | |
| 4/29/2017 | - | 4/25 acad, 4/26 admin | 1 | 17 | 1 | 22.63 | | - | | 23 | |
| 5/6/2017 | - | 5/2 admin, 5/3 acad | 1 | 16 | 1 | 21.63 | | - | | 23 | |
| 5/13/2017 | - | 5/9 admin | | 16 | 1 | 20.63 | | - | | 23 | |
| 5/20/2017 | - | 5/19 admin | | 16 | 1 | 19.63 | | - | | 23 | |
| 5/27/2017 | - | 5/23 vac, 5/26 admin | | 16 | 1 | 18.63 | | - | 1 | 22 | |
| 6/3/2017 Memorial day 5/29 | | | | 16 | | 18.63 | | - | | 22 | |
| 6/10/2017 | - | 6/7 acad | 1 | 15 | | 18.63 | | - | | 22 | |
| 6/17/2017 | - | 6/13 admin | | 15 | 1 | 17.63 | | - | | 22 | |
| 6/24/2017 | - | 6/21 acad, 6/23 admin | 1 | 14 | 1 | 16.63 | | - | | 22 | |
| 7/1/2017 | - | 6/30 admin | | 14 | 1 | 15.63 | | - | | 22 | |
| 7/8/2017 July 4th (TUE) | 7/5 acad, 7/7 admin | 1 | 13 | 1 | 14.63 | | - | | 22 | | |
| 7/15/2017 | | 7/11 admin, 7/14 admin | | 13 | 2 | 12.63 | | - | | 22 | |
| 7/22/2017 | | 7/19 acad | 1 | 12 | | 12.63 | | - | | 22 | |
| 7/29/2017 | | 7/24-7/28 vac | | 12 | | 12.63 | | - | 5 | 17 | |
| 8/5/2017 | | 7/31-8/4 vac | | 12 | | 12.63 | | - | 5 | 12 | |
| 8/12/2017 | | | | 12 | | 12.63 | | - | | 12 | |
| 8/19/2017 | | | | 12 | | 12.63 | | - | | 12 | |
| 8/26/2017 | - | 8/23 admin, 8/25 acad | 1 | 11 | 1 | 11.63 | | - | | 12 | |
| 9/2/2017 | - | 8/28 0 ---- aa, 8/28 acad pm, 8/29 admin, 9/1 admin | 0.5 | 10.5 | 2 | 9.63 | | - | | 12 | |
| 9/9/2017 Labor day 9/4 | 9/5-9/6 vac, 9/7 acad, 9/8 vac | 1 | 9.5 | | 9.63 | | - | 3 | 9 | |
| 9/16/2017 | | 9/15 acad | 1 | 8.5 | | 9.63 | | - | | 9 | |
| 9/23/2017 | - | 9/19-9/20 acad, 9/22 admin | 2 | 6.5 | 1 | 8.63 | | - | | 9 | |
| 9/30/2017 5 days (9/30 is a Sat) | 9/26 admin | | 6.5 | 1 | 7.63 | | - | | 9 | | |
| | Balance of days | | | 6 5 | | 7 63 | | | Balance of days | 9 | |
| | | | | | | | | | Balance of weeks | 1 8 | 1 |

**PHYSICIAN TIME OFF**          2/7/2022 19:33
**FY2017**

*none tracked*

Reg week = 40 hours
Start Date

| | | | | | | | | Vacation | 7 | wks |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | Ajay Wakhloo | effective 1/1/16 .75 fte | | | | | | | | |
| FTE | 0.75 | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | put a "1" for a day worked |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 0.75 | |
| FY2017 BALANCE | | | | | | | | # Days | 26.25 | |
| FY2017 BALANCE | | | 0.0 | | n/a | | | | 27 | put "-1" for day taken |
| WEEK END Holidays | | | | | | | | | | |
| 10/1/2016 (Saturday) | | | 0 0 | | | | - | | 27 | |
| 10/8/2016 | - | | 0 0 | | | | - | | 27 | |
| 10/15/2016 Columbus day 10/10 | | | 0 0 | | | | - | | 27 | |
| 10/22/2016 | - | | 0 0 | | | | - | | 27 | |
| 10/29/2016 | - | | 0 0 | | | | - | | 27 | |
| 11/5/2016 | - | | 0 0 | | | | - | | 27 | |
| 11/12/2016 Veterans Day 11/11(F) | | | 0 0 | | | | - | | 27 | |
| 11/19/2016 | | | 0 0 | | | | - | | 27 | |
| | | | | | | | | | | |
| 11/26/2016 Thanksgiving 11/25 | | | 0 0 | | | | - | | 27 | |
| 12/3/2016 | | | 0 0 | | | | - | | 27 | |
| 12/10/2016 | | | 0 0 | | | | - | | 27 | |
| 12/17/2016 | | | 0 0 | | | | - | | 27 | |
| 12/24/2016 | | | 0 0 | | | | - | | 27 | |
| | | | | | | | | | | |
| 12/31/2016 Christmas 12/26 (M) | | | 0 0 | | | | - | | 27 | |
| 1/7/2017 New Years 1/2 (M) | | | 0 0 | | | | - | | 27 | |
| 1/14/2017 | - | | 0 0 | | | | - | | 27 | |
| | | | | | | | | | | |
| 1/21/2017 MLK 1/16 | | | 0 0 | | | | - | | 27 | |
| 1/28/2017 | - | | 0 0 | | | | - | | 27 | |
| 2/4/2017 | - | | 0 0 | | | | - | | 27 | |
| 2/11/2017 | - | | 0 0 | | | | - | | 27 | |
| | | | | | | | | | | |
| 2/18/2017 | - | | 0 0 | | | | - | | 27 | |
| 2/25/2017 President's day 2/20 | | | 0 0 | | | | - | | 27 | |
| 3/4/2017 | - | | 0 0 | | | | - | | 27 | |
| 3/11/2017 | - | | 0 0 | | | | - | | 27 | |
| 3/18/2017 | - | | 0 0 | | | | - | | 27 | |
| 3/25/2017 | - | | 0 0 | | | | - | | 27 | |
| 4/1/2017 | - | | 0 0 | | | | - | | 27 | |
| 4/8/2017 | - | | 0 0 | | | | - | | 27 | |
| 4/15/2017 | - | | 0 0 | | | | - | | 27 | |
| 4/22/2017 | - | | 0 0 | | | | - | | 27 | |
| 4/29/2017 | - | | 0 0 | | | | - | | 27 | |
| 5/6/2017 | - | | 0 0 | | | | - | | 27 | |
| 5/13/2017 | - | | 0 0 | | | | - | | 27 | |
| 5/20/2017 | - | | 0 0 | | | | - | | 27 | |
| 5/27/2017 | - | | 0 0 | | | | - | | 27 | |
| 6/3/2017 Memorial day 5/29 | | | 0 0 | | | | - | | 27 | |
| 6/10/2017 | - | | 0 0 | | | | - | | 27 | |
| 6/17/2017 | - | | 0 0 | | | | - | | 27 | |
| 6/24/2017 | - | | 0 0 | | | | - | | 27 | |
| 7/1/2017 | - | | 0 0 | | | | - | | 27 | |
| 7/8/2017 July 4th  (TUE) | | | 0 0 | | | | - | | 27 | |
| 7/15/2017 | - | | 0 0 | | | | - | | 27 | |
| 7/22/2017 | - | | 0 0 | | | | - | | 27 | |
| 7/29/2017 | - | | 0 0 | | | | - | | 27 | |
| 8/5/2017 | - | | 0 0 | | | | - | | 27 | |
| 8/12/2017 | - | | 0 0 | | | | - | | 27 | |
| 8/19/2017 | - | | 0 0 | | | | - | | 27 | |
| 8/26/2017 | - | | 0 0 | | | | - | | 27 | |
| 9/2/2017 | - | | 0 0 | | | | - | | 27 | |
| 9/9/2017 Labor day 9/4 | | | 0 0 | | | | - | | 27 | |
| 9/16/2017 | - | | 0 0 | | | | - | | 27 | |
| 9/23/2017 | - | | 0 0 | | | | - | | 27 | |
| 9/30/2017 5 days (9/30 is a Sat) | | | 0 0 | | | | - | | 27 | |

| | | | | |
|---|---|---|---|---|
| Balance of days | - | | Balance of days | 27 | 0 |
| | | | Balance of weeks | 5 | |

PHYSICIAN TIME OFF
FY2017

2/7/2022 19:33

Monday admin am- med students start
Friday admin pm when med students end

Reg week = 40 hours
Start Date

| NAME | Christine Wallace |
| FTE | 1 |

Vacation    7  wks

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS # Days | PTO DAYS BALANCE | HOLIDAY WORKED RECORD put a "1" for a day worked |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | |
| FY2017 BALANCE | | | 12 | | 12 | | | | 1.00 | put "-1" for day taken |
| FY2017 BALANCE | | | | | | | | | 35.00 | |
| WEEK END Holidays | | | | | | | | | 36 | |
| 10/1/2016  (Saturday) | | | 12 | | 12 | - | | | 36 | |
| 10/8/2016 | | | 12 | | 12 | - | | | 36 | |
| 10/15/2016  Columbus day 10/10 | 10/14 admin pm | | 12 | 0.5 | 11.5 | - | | | 36 | |
| 10/22/2016 | 10/17 admin am | | 12 | 0.5 | 11 | - | | | 36 | |
| 10/29/2016 | 10/24 acad am | 0 5 | 11.5 | | 11 | - | | | 36 | |
| 11/5/2016 | | | 11.5 | | 11 | - | | | 36 | |
| 11/12/2016  Veterans Day 11/11(F) | 11/7 admin pm, 11/10 acad pm | 0 5 | 11 | 0.5 | 10.5 | - | | | 36 | 1 |
| 11/19/2016 | 11/14 admin am, 11/17 acad, 11/18 vac | 1 | 10 | 0.5 | 10 | - | | 1 | 35 | |
| 11/26/2016  Thanksgiving 11/25 | 11/23 acad am, 11/23 vac pm | 0 5 | 9.5 | | 10 | - | | 0.5 | 34.5 | |
| 12/3/2016 | 11/29 vac pm, 12/2 acad am, 12/2 vac pm | 0 5 | 9 | | 10 | - | | 1 | 33.5 | |
| 12/10/2016 | 12/6 acad am, 12/6 admin pm, 12/7 acad am, 12/7 vac pm, 12/8 acad pm | 1 5 | 7.5 | 0.5 | 9.5 | - | | 0.5 | 33 | |
| 12/17/2016 | 12/13 acad pm, 12/15 acad am | 1 | 6.5 | | 9.5 | - | | | 33 | |
| 12/24/2016 | 12/19 acad (PALS), 12/20 admin pm | 1 | 5.5 | 0.5 | 9 | - | | | 33 | |
| 12/31/2016  Christmas 12/26 (M) | | | 5.5 | | 9 | - | | | 33 | 1 |
| 1/7/2017  New Years 1/2 (M) | 1/3-1/6 vac | | 5.5 | | 9 | - | | 4 | 29 | |
| 1/14/2017 | 1/9-1/10 vac | | 5.5 | | 9 | - | | 2 | 27 | |
| 1/21/2017  MLK 1/16 | | | 5.5 | | 9 | - | | | 27 | |
| 1/28/2017 | 1/27 acad pm | 0 5 | 5 | | 9 | - | | | 27 | |
| 2/4/2017 | 1/30 acad am, 1/30 vac pm | 0 5 | 4.5 | | 9 | - | | 0.5 | 26.5 | |
| 2/11/2017 | 2/8 vac, 2/9 acad pm | | 4.5 | | 9 | - | | 1 | 25.5 | |
| 2/18/2017 | 2/16-2/17 vac | | 4.5 | | 9 | - | | 2 | 23.5 | |
| 2/25/2017  President's day 2/20 | 2/21 vac pm | | 4.5 | | 9 | - | | 0.5 | 23 | |
| 3/4/2017 | 2/27 acad am | 0 5 | 4 | | 9 | - | | | 23 | |
| 3/11/2017 | 3/7 admin | | 4 | 1 | 8 | - | | | 23 | |
| 3/18/2017 | 3/13 admin pm | | 4 | 0.5 | 7.5 | - | | | 23 | |
| 3/25/2017 | 3/21 acad pm | 0 5 | 3.5 | | 7.5 | - | | | 23 | |
| 4/1/2017 | 3/28 admin | | 3.5 | 1 | 6.5 | - | | | 23 | |
| 4/8/2017 | 4/3 acad am, 4/4 admin pm | 0 5 | 3 | 0.5 | 6 | - | | | 23 | |
| 4/15/2017 | | | 3 | | 6 | - | | | 23 | |
| 4/22/2017 | 4/20 acad pm | 0 5 | 2.5 | | 6 | - | | | 23 | |
| 4/29/2017 | 4/26 admin am, 4/28 acad pm | 0 5 | 2 | 0.5 | 5.5 | - | | | 23 | |
| 5/6/2017 | 5/1 acad am | 0 5 | 1.5 | | 5.5 | - | | | 23 | |
| 5/13/2017 | 5/12 acad pm | 0 5 | 1 | | 5.5 | - | | | 23 | |
| 5/20/2017 | 5/15-5/19 admin | | 1 | 5 | 0.5 | - | | | 23 | |
| 5/27/2017 | 5/22 hol comp (Vet Day)  5/23 hol comp (Christmas), 5/24 vac, 5/25 admin pm | | 1 | 0.5 | 0 | - | | 1 | 22 | -2 |
| 6/3/2017  Memorial day 5/29 | | | 1 | | 0 | - | | | 22 | 1 |
| 6/10/2017 | 6/5 acad am | 0 5 | 0.5 | | 0 | - | | | 22 | |
| 6/17/2017 | 6/15-6/16 vac | | 0.5 | | 0 | - | | 2 | 20 | |
| 6/24/2017 | 6/21-6/23 vac | | 0.5 | | 0 | - | | 3 | 17 | |
| 7/1/2017 | 6/26-6/27 vac, 6/30 acad pm | 0 5 | 0 | | 0 | - | | 2 | 15 | |
| 7/8/2017  July 4th  (TUE) | | | 0 | | 0 | - | | | 15 | |
| 7/15/2017 | | | 0 | | 0 | - | | | 15 | |
| 7/22/2017 | | | 0 | | 0 | - | | | 15 | |
| 7/29/2017 | 7/27 hol comp (Mem Day) | | 0 | | 0 | - | | | 15 | -1 |
| 8/5/2017 | 7/31-8/4 vac | | 0 | | 0 | - | | | 15 | |
| 8/12/2017 | 8/7-8/11 vac | | 0 | | 0 | - | | 5 | 10 | |
| 8/19/2017 | | | 0 | | 0 | - | | 5 | 5 | |
| 8/26/2017 | | | 0 | | 0 | - | | | 5 | |
| 9/2/2017 | | | 0 | | 0 | - | | | 5 | |
| 9/9/2017  Labor day 9/4 | 9/5-9/8 vac | | 0 | | 0 | - | | 5 | 0 | |
| 9/16/2017 | | | 0 | | 0 | - | | | 0 | |
| 9/23/2017 | | | 0 | | 0 | - | | | 0 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 0 | | 0 | - | | | 0 | |

Balance of days                                      0                        0                                      0          0

Balance of weeks

PHYSICIAN TIME OFF
FY2017

2/7/2022 19 33

accrues 6.4 hol comp    6.4
Use 1.6 pto for each ho lday    1.6
works T,W;Th,F

Off Mondays

**Reg week   32 hours**
Start Date   7/1/2015
NAME   Jade Watkins
FTE   0.8

FY16 CARRY OVER
FY2017 FLOATING HOLIDAY, not referring to Veteran's Day
FY2017 BALANCE         new hire acad starts in Oct
FY2017 BALANCE
FY2017 BALANCE

6 wks unt 7/1/2019
Vacation         6 wks

| WEEK END | | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD | PTO HOURS | PTO HOURS BALANCE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **0.80** | | **6.40** | 8-hour float holiday * 1 FTE | |
| | | | | 10.00 | | 0 | | | # Days | **24.0** | | # hours | **192.00** | |
| | | | | 10.00 | | NA | | | | | put a "1" for a day worked | | 198.40 | 24.80 |
| 10/1/2016 (Saturday) | | | | 10.00 | | 0 | | - | | 24.8 | | 0 | 198.40 | |
| 10/8/2016 | | | | 10.00 | | 0 | | - | | 24.8 | | 0 | 198.40 | |
| 10/15/2016 | Columbus day 10/10 | | | 10.00 | | 0 | | - | -0.8 | 25.6 | | 6.4 | 204.80 | accrues 6.4 hrs for holiday because she doesn't work Mondays.Take out 6.4/8 (K19) if she works |
| 10/22/2016 | | 10/18 acad | 1 | 9.00 | | 0 | | - | | 25.6 | | 0 | 204.80 | |
| 10/29/2016 | | | | 9.00 | | 0 | | - | | 25.6 | | 0 | 204.80 | |
| 11/5/2016 | | 11/2 acad | 1 | 8.00 | | 0 | | - | | 25.6 | | 0 | 204.80 | |
| 11/12/2016 | Veterans Day 11/11(F) | 11/8-11/11 vac | | 8.00 | | 0 | | - | 4 | 21.6 | | -32 | 172.80 | use 1.6 PTO for ho lidays other than Monday.Take out 1.6/8 (K23) if she works (get comp day) |
| 11/19/2016 | | | | 8.00 | | 0 | | - | | 21.6 | | 0 | 172.80 | |
| 11/26/2016 | Thanksgiving 11/25 | 11/22-11/23 vac  11/25 vac | | 8.00 | | 0 | | - | 3.2 | 18.4 | | -25.6 | 147.20 | use 1.6 PTO for ho lidays other than Monday.Take out 1.6/8 (K25) if she works (get comp day) |
| 12/3/2016 | | | | 8.00 | | 0 | | - | | 18.4 | | 0 | 147.20 | |
| 12/10/2016 | | 12/9 vac | | 8.00 | | 0 | | - | 1 | 17.4 | | -8 | 139.20 | |
| 12/17/2016 | | | | 8.00 | | 0 | | - | | 17.4 | | 0 | 139.20 | |
| 12/24/2016 | | | | 8.00 | | 0 | | - | | 17.4 | | 0 | 139.20 | |
| 12/31/2016 | Christmas 12/26 (M) | | | 8.00 | | 0 | | - | -0.8 | 18.2 | | 6.4 | 145.60 | accrues 6.4 hrs for holiday because she doesn't work Mondays.Take out 6.4/8 (K30)  if she works |
| 1/7/2017 | New Years 1/2 (M) | | | 8.00 | | 0 | | - | -0.8 | 19.0 | | 6.4 | 152.00 | accrue 6.4 hrs for holiday because she doesn't work Mondays.Take out 6.4/8 (K31)  if she works |
| 1/14/2017 | | - | | 8.00 | | 0 | | - | | 19.0 | | 0 | 152.00 | |
| 1/21/2017 | MLK 1/16 | | | 8.00 | | 0 | | - | -0.8 | 19.8 | | 6.4 | 158.40 | accrue 6.4 hrs for holiday because she doesn't work Mondays.Take out 6.4/8 (K31)  if she works |
| 1/28/2017 | | 1/25 acad | 1 | 7.00 | | 0 | | - | | 19.8 | | 0 | 158.40 | Updated 1/25/2017 from LB |
| 2/4/2017 | | | | 7.00 | | 0 | | - | | 19.8 | | 0 | 158.40 | |
| 2/11/2017 | | | | 7.00 | | 0 | | - | | 19.8 | | 0 | 158.40 | |
| 2/18/2017 | | 2/14-2/17 vac | | 7.00 | | 0 | | - | 4 | 21.6 | | -32 | 126.40 | |
| 2/25/2017 | President's day 2/20 | 2/22 acad | 1 | 6.00 | | 0 | | - | -0.8 | 16.6 | | 6.4 | 132.80 | accrue 6.4 hrs for holiday because she doesn't work Mondays.Take out 6.4/8 (K38) if she works |
| 3/4/2017 | | 3/1 acad | 1 | 5.00 | | 0 | | - | | 16.6 | | 0 | 132.80 | |
| 3/11/2017 | | | | 5.00 | | 0 | | - | | 16.6 | | 0 | 132.80 | |
| 3/18/2017 | | | | 5.00 | | 0 | | - | | 16.6 | | 0 | 132.80 | |
| 3/25/2017 | | 3/22 acad | 1 | 4.00 | | 0 | | - | | 16.6 | | 0 | 132.80 | |
| 4/8/2017 | | - | | 4.00 | | 0 | | - | | 16.6 | | 0 | 132.80 | |
| 4/15/2017 | | - | | 4.00 | | 0 | | - | | 16.6 | | 0 | 132.80 | |
| 4/22/2017 | | 4/19 acad | 1 | 3.00 | | 0 | | - | | 16.6 | | 0 | 132.80 | |
| 4/29/2017 | | - | | 3.00 | | 0 | | - | | 16.6 | | 0 | 132.80 | |
| 5/6/2017 | | 5/2-5/5 vac | | 3.00 | | 0 | | - | 4 | 12.6 | | -32 | 100.80 | |
| 5/13/2017 | | | | 3.00 | | 0 | | - | | 12.6 | | 0 | 100.80 | |
| 5/20/2017 | | 5/17 acad | 1 | 2.00 | | 0 | | - | | 12.6 | | 0 | 100.80 | |
| 5/27/2017 | | - | | 2.00 | | 0 | | - | | 12.6 | | 0 | 100.80 | |
| 6/3/2017 | Memorial day 5/29 | 6/2 vac | | 2.00 | | 0 | | - | -0.8 | 13.4 | | 6.4 | 107.20 | accrue 6.4 hrs for holiday because she doesn't work Mondays.Take out 6.4/8 (K52) if she works |
| 6/10/2017 | | | | 2.00 | | 0 | | - | 1 | 12.4 | | -8 | 99.20 | |
| 6/17/2017 | | | | 2.00 | | 0 | | - | | 12.4 | | 0 | 99.20 | |
| 6/24/2017 | | 6/20 acad | 1 | 1.00 | | 0 | | - | | 12.4 | | 0 | 99.20 | |
| 7/1/2017 | | - | | 1.00 | | 0 | | - | | 12.4 | | 0 | 99.20 | |
| 7/8/2017 | July 4th  (TUE) | 6/27-6/30 vac | | 1.00 | | 0 | | - | 0.2 | 12.2 | | -1.6 | 97.60 | use 1.6 PTO for ho lidays other than Monday.Take out 1.6/8 (K57) if she works (get comp day) |
| 7/15/2017 | | 7/11 acad (EPIC) | 1 | 0 | | 0 | | - | 4 | 8.2 | | -32 | 65.60 | |
| 7/22/2017 | | 7 9 | | | 0 | | - | | 8.2 | | 0 | 65.60 | |
| 7/29/2017 | | | | | 0 | | - | | 8.2 | | 0 | 65.60 | |
| 8/5/2017 | | | | | 0 | | - | | 8.2 | | 0 | 65.60 | |
| 8/12/2017 | | | | | 0 | | - | | 8.2 | | 0 | 65.60 | |
| 8/19/2017 | | 8/15 vac  8/17-8/18 vac | | | 0 | | - | 3 | 5.2 | | -24 | 41.60 | |
| 8/26/2017 | | | | | 0 | | - | | 5.2 | | 0 | 41.60 | |
| 9/2/2017 | | 9/1 vac | | | 0 | | - | 1 | 4.2 | | -8 | 33.60 | |
| 9/9/2017 | Labor day 9/4 | | | | 0 | | - | -0.8 | 5.0 | | 6.4 | 40 | accrue 6.4 hrs for holiday because she doesn't work Mondays.Take out 6.4/8 (K66)  if she works |
| 9/16/2017 | | | | | 0 | | - | | 4.0 | | -8 | 32.00 | |
| 9/23/2017 | | 9/19-9/22 vac | | | 0 | | - | 4 | 0.0 | | -32 | 0.00 | - |
| 9/30/2017 | 5 days (9/30 is a Sat) | | | | 0 | | - | | 0.0 | | 0 | - | |

Balance of days         -
Balance of days         0
Balance of days         -
Balance of weeks
Balance of Hours         -         -
weeks

file complete

**PHYSICIAN TIME OFF**    2/7/2022 19 33

| Will work | 92 | days in FY17 |
|---|---|---|
| | 0.25 | FTE in FY17 |

**FY2017**

Reg week = 40 hours
Start Date

| | 6 wks untilxxx | |
|---|---|---|
| | Vacation | **6 wks** |

| NAME | Watts, George | | 7/17/2017 |
|---|---|---|---|
| **FTE** | | **0.25** | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | 0.25 | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day** | | | | | | | | | 8 | |
| **FY2017 BALANCE** | 1 academic day/wk less vacation (4 wks prorated) | | 12 | | 0 | | | # Days | 8 | put a "1" for a day worked |
| **FY2017 BALANCE** | Oct-May 13= 32 wks less | | | | | | | | 8 | put -1 for day taken |
| 10/1/2016 (Saturday) | | | 12 | | 0 | | - | | 8 | |
| 10/8/2016 | - | | 12 | | 0 | | - | | 8 | |
| 10/15/2016  Columbus day 10/10 | | | 12 | | 0 | | - | | 8 | |
| 10/22/2016 | - | | 12 | | 0 | | - | | 8 | |
| 10/29/2016 | - | | 12 | | 0 | | - | | 8 | |
| 11/5/2016 | - | | 12 | | 0 | | - | | 8 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 12 | | 0 | | - | | 8 | |
| 11/19/2016 | - | | 12 | | 0 | | - | | 8 | |
| 11/26/2016  Thanksgiving 11/25 | | | 12 | | 0 | | - | | 8 | |
| 12/3/2016 | - | | 12 | | 0 | | - | | 8 | |
| 12/10/2016 | - | | 12 | | 0 | | - | | 8 | |
| 12/17/2016 | - | | 12 | | 0 | | - | | 8 | |
| 12/24/2016 | - | | 12 | | 0 | | - | | 8 | |
| 12/31/2016  Christmas 12/26 (M) | | | 12 | | 0 | | - | | 8 | |
| 1/7/2017  New Years 1/2 (M) | | | 12 | | 0 | | - | | 8 | |
| 1/14/2017 | | | 12 | | 0 | | - | | 8 | |
| 1/21/2017  MLK 1/16 | | | 12 | | 0 | | - | | 8 | |
| 1/28/2017 | - | | 12 | | 0 | | - | | 8 | |
| 2/4/2017 | - | | 12 | | 0 | | - | | 8 | |
| 2/11/2017 | - | | 12 | | 0 | | - | | 8 | |
| 2/18/2017 | - | | 12 | | 0 | | - | | 8 | |
| 2/25/2017  President's day 2/20 | | | 12 | | 0 | | - | | 8 | |
| 3/4/2017 | - | | 12 | | 0 | | - | | 8 | |
| 3/11/2017 | | | 12 | | 0 | | - | | 8 | |
| 3/18/2017 | - | | 12 | | 0 | | - | | 8 | |
| 3/25/2017 | - | | 12 | | 0 | | - | | 8 | |
| 4/1/2017 | - | | 12 | | 0 | | - | | 8 | |
| 4/8/2017 | - | | 12 | | 0 | | - | | 8 | |
| 4/15/2017 | - | | 12 | | 0 | | - | | 8 | |
| 4/22/2017 | - | | 12 | | 0 | | - | | 8 | |
| 4/29/2017 | - | | 12 | | 0 | | - | | 8 | |
| 5/6/2017 | - | | 12 | | 0 | | - | | 8 | |
| 5/13/2017 | - | | 12 | | 0 | | - | | 8 | |
| 5/20/2017 | - | | 12 | | 0 | | - | | 8 | |
| 5/27/2017 | - | | 12 | | 0 | | - | | 8 | |
| 6/3/2017  Memorial day 5/29 | | | 12 | | 0 | | - | | 8 | |
| 6/10/2017 | - | | 12 | | 0 | | - | | 8 | |
| 6/17/2017 | - | | 12 | | 0 | | - | | 8 | |
| 6/24/2017 | - | | 12 | | 0 | | - | | 8 | |
| 7/1/2017 | 6/30 vacation(updated 10.26.2017) | | 12 | | 0 | | - | 1 | 7 | |
| 7/8/2017  July 4th  (TUE) | | | 12 | | 0 | | - | | 7 | |
| 7/15/2017 | | | 12 | | 0 | | - | | 7 | |
| 7/22/2017 | 7/19 acad | 1 | 11 | | 0 | | - | | 7 | |
| 7/29/2017 | 7/24 acad | 1 | 10 | | 0 | | - | | 7 | |
| 8/5/2017 | - | | 10 | | 0 | | - | | 7 | |
| 8/12/2017 | - | | 10 | | 0 | | - | | 7 | |
| 8/19/2017 | - | | 10 | | 0 | | - | | 7 | |
| 8/26/2017 | - | | 10 | | 0 | | - | | 7 | |
| 9/2/2017 | - | | 10 | | 0 | | - | | 7 | |
| 9/9/2017  Labor day 9/4 | 9/5 vac | | 10 | | 0 | | - | 1 | 6 | |
| 9/16/2017 | 9/11-9/15 vac | | 10 | | 0 | | - | 5 | 1 | |
| 9/23/2017 | | | 10 | | 0 | | - | | 1 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 10 | | 0 | | - | | 1 | |

| | Balance of days | | 10 | | 0 | | | Balance of days | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Balance of weeks | 0 | |

**PHYSICIAN TIME OFF**  
**FY2017**                                            2/7/2022 19:33

**36 admin days per offer letter**  
12 additional academic for Sr. Leadership FY16 only  
12 extra for WPI project -FY16 only

Reg week = 40 hours  
Start Date   12/31/2014

6 wks until 12/31/2019  
Vacation   6 wks

NAME   Wicky  
FTE   1

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | 1 | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 1 | |
| | | | | | | | | | 1 | |
| FY2017 BALANCE | | | | | | | | # Days | 30 | put a "1" for a day worked |
| FY2017 BALANCE | | | 12 | | 36.00 | | | | 33 | put "-1" for day taken |
| **WEEK END Holidays** | | | | | | | | | | |
| 10/1/2016 (Saturday) | | | 12 | | 36.00 | - | | | 33 | |
| 10/8/2016 | | | 12 | | 36.00 | - | | | 33 | |
| 10/15/2016 Columbus day 10/10 | 10/11 admin | | 12 | 1 | 35.00 | - | | | 33 | 1 |
| 10/22/2016 | 10/20 acad | 1 | 11 | | 35.00 | - | | | 33 | |
| 10/29/2016 | 10/27 admin | | 11 | 1 | 34.00 | - | | | 33 | |
| 11/5/2016 | | | 11 | | 34.00 | - | | | 33 | |
| 11/12/2016 Veterans Day 11/11(F) | | | 11 | | 34.00 | - | | | 33 | 1 |
| 11/19/2016 | | | 11 | | 34.00 | - | | | 33 | |
| 11/26/2016 Thanksgiving 11/25 | 11/23 vac, 11/25 vac | | 11 | | 34.00 | - | | 2 | 31 | |
| 12/3/2016 | 11/28-12/2 acad | 5 | 6 | | 34.00 | - | | | 31 | |
| 12/10/2016 | 12/5 admin, 12/7 admin | | 6 | 2 | 32.00 | - | | | 31 | |
| 12/17/2016 | | | 6 | | 32.00 | - | | | 31 | |
| 12/24/2016 | | | 6 | | 32.00 | - | | | 31 | |
| 12/31/2016 Christmas 12/26 (M) | 12/27-12/30 vac | | 6 | | 32.00 | - | | 4 | 27 | |
| 1/7/2017 New Years 1/2 (M) | | | 6 | | 32.00 | - | | | 27 | |
| 1/14/2017 - | | | 6 | | 32.00 | - | | | 27 | |
| 1/21/2017 MLK 1/16 | | | 6 | | 32.00 | - | | | 27 | 1 |
| 1/28/2017 - | 1/26 acad, 1/27 admin | 1 | 5 | 1 | 31.00 | - | | | 27 | |
| 2/4/2017 - | 1/30 admin | | 5 | 1 | 30.00 | - | | | 27 | |
| 2/11/2017 - | | | 5 | | 30.00 | - | | | 27 | |
| 2/18/2017 - | 2/13 admin, 2/16-2/17 vac | | 5 | 1 | 29.00 | - | | 2 | 25 | |
| 2/25/2017 President's day 2/20 | 2/21-2/24 vac | | 5 | | 29.00 | - | | 4 | 21 | |
| 3/4/2017 - | 2/27 admin | | 5 | 1 | 28.00 | - | | | 21 | |
| 3/11/2017 - | 3/6-3/8 acad | 3 | 2 | | 28.00 | - | | | 21 | |
| 3/18/2017 - | | | 2 | | 28.00 | - | | | 21 | |
| 3/25/2017 - | 3/24 admin | | 2 | 1 | 27.00 | - | | | 21 | |
| 4/1/2017 - | | | 2 | | 27.00 | - | | | 21 | |
| 4/8/2017 - | 4/6 acad | 1 | 1 | | 27.00 | - | | | 21 | |
| 4/15/2017 - | 4/13 admin | | 1 | 1 | 26.00 | - | | | 21 | |
| 4/22/2017 - | | | 1 | | 26.00 | - | | | 21 | |
| 4/29/2017 - | 4/28 admin | | 1 | 1 | 25.00 | - | | | 21 | |
| 5/6/2017 - | 5/1-5/3 vac, 5/4 admin, 5/5 vac | | 1 | 1 | 24.00 | - | | 4 | 17 | |
| 5/13/2017 - | | | 1 | | 24.00 | - | | | 17 | |
| 5/20/2017 - | 5/15 admin, 5/18-5/19 admin | | 1 | 3 | 21.00 | - | | | 17 | |
| 5/27/2017 - | | | 1 | | 21.00 | - | | | 17 | |
| 6/3/2017 Memorial day 5/29 | 6/1-6/2 admin | | 1 | 2 | 19.00 | - | | | 17 | |
| 6/10/2017 | 6/5 admin | | 1 | 1 | 18.00 | - | | | 17 | |
| 6/17/2017 | 6/12 admin, 6/16 admin | | 1 | 2 | 16.00 | - | | | 17 | |
| 6/24/2017 | 6/19-6/23 scp | | 1 | | 16.00 | 5 | 5 | | 17 | |
| 7/1/2017 | 6/26 admin | | 1 | 1 | 15.00 | | 5 | | 17 | |
| 7/8/2017 July 4th (TUE) | | | 1 | | 15.00 | | 5 | | 17 | 1 |
| 7/15/2017 - | | | 1 | | 15.00 | | 5 | | 17 | |
| 7/22/2017 | 7/17 admin | | 1 | 1 | 14.00 | | 5 | | 17 | |
| 7/29/2017 - | 7/24-7/28 vac | | 1 | | 14.00 | | 5 | 5 | 12 | |
| 8/5/2017 | 8/3-8/4 admin | | 1 | 2 | 12.00 | | 5 | | 12 | |
| 8/12/2017 - | 8/7-8/9 vac, 8/10 admin, 8/11 vac | | 1 | 1 | 11.00 | | 5 | 4 | 8 | |
| 8/19/2017 | 8/14-8/18 vac | | 1 | | 11.00 | | 5 | 5 | 3 | |
| 8/26/2017 | | | 1 | | 11.00 | | 5 | | 3 | |
| 9/2/2017 | | | 1 | | 11.00 | | 5 | | 3 | |
| 9/9/2017 Labor day 9/4 | | | 1 | | 11.00 | | 5 | | 3 | |
| 9/16/2017 | 9/14-9/15 admin | | 1 | 2 | 9.00 | | 5 | | 3 | |
| 9/23/2017 | 9/18-9/22 admin | | 1 | 5 | 4.00 | | 5 | | 3 | |
| 9/30/2017 5 days (9/30 is a Sat) | 9/25 acad, 9/26 admin, 9/27-9/28 vac | 1 | 0 | 1 | 3.00 | | 5 | 2 | | |

Balance of days                          0                    3.00          Balance of days   1    4  
                                                                            Balance of weeks   0

**PHYSICIAN TIME OFF**
**FY2017**                                            2/7/2022 19:33

Reg week = 40 hours
Start Date         12/21/2015
NAME    Sean Wilson
FTE                1

6 wks until 1/30/2019
Vacation         6  wks

FY16 CARRY OVER
FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)
FY2017 BALANCE                     12.00
FY2017 BALANCE                     12.00

# Days:   1.00 / 30.00 / 31
put a "1" for a day worked
put -1 for day aken

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2016  (Saturday) | | | 12.00 | | | | - | | 31 | |
| 10/8/2016 | 10/6-10/7 acad | 2 | 10.00 | | - | | - | | 31 | |
| 10/15/2016  Columbus day 10/10 | | | 10.00 | | - | | - | | 31 | |
| 10/22/2016 | 10/17 acad | 1 | 9.00 | | - | | - | | 31 | |
| 10/29/2016 | | | 9.00 | | - | | - | | 31 | |
| 11/5/2016 | 11/3 acad | 1 | 8.00 | | - | | - | | 31 | |
| 11/12/2016  Veterans Day 11/11(F) | 11/10-11/11 vac | | 8.00 | | - | | - | 2 | 29 | |
| 11/19/2016 | 11/17 acad | 1 | 7.00 | | - | | - | | 29 | |
| 11/26/2016  Thanksgiving 11/25 | | | 7.00 | | | | - | | 29 | |
| 12/3/2016 | | | 7.00 | | - | | - | | 29 | |
| 12/10/2016 | 12/6 acad | 1 | 6.00 | | - | | - | | 29 | |
| 12/17/2016 | 12/12-12/16 vac | | 6.00 | | - | | - | 5 | 24 | |
| 12/24/2016 | 12/23 vac | | 6.00 | | - | | - | 1 | 23 | |
| 12/31/2016  Christmas 12/26 (M) | | | 6.00 | | | | - | | 23 | |
| 1/7/2017  New Years 1/2 (M) | | | 6.00 | | - | | - | | 23 | 1 |
| 1/14/2017 | 1/13 vac | | 6.00 | | - | | - | 1 | 22 | |
| 1/21/2017  MLK 1/16 | | | 6.00 | | | | - | | 22 | |
| 1/28/2017 | | | 6.00 | | - | | - | | 22 | |
| 2/4/2017  - | 2/2 acad | 1 | 5.00 | | - | | - | | 22 | |
| 2/11/2017  - | 2/9 acad  2/10 vac | 1 | 4.00 | | - | | - | 1 | 21 | |
| 2/18/2017  - | 2/16 acad | 1 | 3.00 | | - | | - | | 21 | |
| 2/25/2017  President's day 2/20 | | | 3.00 | | | | - | | 21 | |
| 3/4/2017  - | | | 3.00 | | - | | - | | 21 | |
| 3/11/2017  - | | | 3.00 | | - | | - | | 21 | |
| 3/18/2017  - | 3/16 acad | 1 | 2.00 | | - | | - | | 21 | |
| 3/25/2017  - | | | 2.00 | | - | | - | | 21 | |
| 4/1/2017  - | 3/27-3/29 vac | | 2.00 | | - | | - | 3 | 18 | |
| 4/8/2017  - | | | 2.00 | | - | | - | | 18 | |
| 4/15/2017  - | | | 2.00 | | - | | - | | 18 | |
| 4/22/2017  - | | | 2.00 | | - | | - | | 18 | |
| 4/29/2017  - | 4/24-4/25 vac | | 2.00 | | - | | - | 2 | 16 | |
| 5/6/2017  - | | | 2.00 | | - | | - | | 16 | |
| 5/13/2017  - | 5/11 acad am | 0 5 | 1.50 | | - | | - | | 16 | |
| 5/20/2017  - | 5/18 acad | 1 | 0.50 | | - | | - | | 16 | |
| 5/27/2017  - | | | 0.50 | | - | | - | | 16 | |
| 6/3/2017  Memorial day 5/29 | | | 0.50 | | | | - | | 16 | |
| 6/10/2017  - | 6/7 acad pm | 0 5 | - | | - | | - | | 16 | |
| 6/17/2017  - | | | - | | - | | - | | 16 | |
| 6/24/2017  - | | | - | | - | | - | | 16 | |
| 7/1/2017  - | 6/29-6/30 vac | | - | | - | | - | 2 | 14 | |
| 7/8/2017  July 4th  (TUE) | 7/3 vac | | - | | - | | - | 1 | 13 | |
| 7/15/2017 | | | - | | - | | - | | 13 | |
| 7/22/2017 | | | - | | - | | - | | 13 | |
| 7/29/2017 | | | - | | - | | - | | 13 | |
| 8/5/2017 | | | - | | - | | - | | 13 | |
| 8/12/2017 | | | - | | - | | - | | 13 | |
| 8/19/2017 | | | - | | - | | - | | 13 | |
| 8/26/2017 | 8/21-8/25 vac | | - | | - | | - | 5 | 8 | |
| 9/2/2017 | | | - | | - | | - | | 8 | |
| 9/9/2017  Labor day 9/4 | | | - | | | | - | | 8 | 1 |
| 9/16/2017 | 9/11-9/15 vac | | - | | - | | - | 5 | 3 | |
| 9/23/2017 | | | - | | - | | - | | 3 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | - | | - | | - | | 3 | |

Balance of days                         -                    -                                  Balance of days    3    2
                                                                                               Balance of weeks   1

**PHYSICIAN TIME OFF**                     2/7/2022 19:33
FY2017

| | |
|---|---|
| 12 | academic-baseline |
| 12 | Admin- Abd fellowship director -per year |
| 8 | PTOcarry over from FY16 |
| 21 | additional admin days- Associate Chief IR (Effective 4/1 per promotion letter) (10 5 days in FY |

Reg week = 40 hours
Start Date

| NAME | LARRY ZHENG |
|---|---|
| FTE | 1 |

FY16 CARRY OVER
FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)
FY2017 BALANCE

FY2017 BALANCE           no acad on Wednesday, tumor board schedule at Memorial
WEEK END Holidays

| WEEK END | | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 12 | | 22.5 | | | # Days | 8 | put a "1" for a |
| | | | | | | | | | | 1.00 | day worked |
| | | | | | | | | | | 35.00 | |
| | | | | | | | | | | 44 | put "-1" for day taken |
| 10/1/2016 | (Saturday) | | | 12 | | 22.5 | - | | | 44 | |
| 10/8/2016 | - | | | 12 | | 22.5 | - | | | 44 | |
| 10/15/2016 | Columbus day 10/10 | | | 12 | | 22.5 | - | | | 44 | |
| 10/22/2016 | | | | 12 | | 22.5 | - | | | 44 | |
| 10/29/2016 | | 10/24-10/25 acad, 10/26-10/28 vac | 2 | 10 | | 22.5 | - | | 3 | 41 | |
| 11/5/2016 | | | | 10 | | 22.5 | - | | | 41 | |
| 11/12/2016 | Veterans Day 11/11(F) | | | 10 | | 22.5 | - | | | 41 | 1 |
| 11/19/2016 | - | | | 10 | | 22.5 | - | | | 41 | |
| 11/26/2016 | Thanksgiving 11/25 | 11/25 acad | 1 | 9 | | 22.5 | - | | | 41 | |
| 12/3/2016 | - | 11/28-12/2 acad (RSNA) | 5 | 4 | | 22.5 | | | | 41 | |
| 12/10/2016 | | | | 4 | | 22.5 | | | | 41 | |
| 12/17/2016 | | | | 4 | | 22.5 | | | | 41 | |
| 12/24/2016 | | | | 4 | | 22.5 | - | | | 41 | |
| 12/31/2016 | Christmas 12/26 (M) | | | 4 | | 22.5 | - | | | 41 | 1 |
| 1/7/2017 | New Years 1/2 (M) | | | 4 | | 22.5 | - | | | 41 | |
| 1/14/2017 | | 1/9-1/13 vac | | 4 | | 22.5 | - | | 5 | 36 | |
| 1/21/2017 | MLK 1/16 | 1/17-1/20 vac | | 4 | | 22.5 | - | | 4 | 32 | |
| 1/28/2017 | | | | 4 | | 22.5 | | | | 32 | |
| 2/4/2017 | | 1/31 admin (assigned), 2/3 scp | | 4 | 1 | 21.5 | 1 | 1 | | 32 | |
| 2/11/2017 | | | | 4 | | 21.5 | | 1 | | 32 | |
| 2/18/2017 | | | | 4 | | 21.5 | | 1 | | 32 | |
| 2/25/2017 | President's day 2/20 | | | 4 | | 21.5 | | 1 | | 32 | |
| 3/4/2017 | - | | | 4 | | 21.5 | | 1 | | 32 | |
| 3/11/2017 | - | | | 4 | | 21.5 | | 1 | | 32 | |
| 3/18/2017 | - | 3/17 acad | 1 | 3 | | 21.5 | | 1 | | 32 | |
| 3/25/2017 | - | 3/20 admin | | 3 | 1 | 20.5 | | 1 | | 32 | |
| 4/1/2017 | - | | | 3 | | 20.5 | | 1 | | 32 | |
| 4/8/2017 | - | | | 3 | | 20.5 | | 1 | | 32 | |
| 4/15/2017 | - | 4/11 admin | | 3 | 1 | 19.5 | | 1 | | 32 | |
| 4/22/2017 | - | 4/17-4/21 vac | | 3 | | 19.5 | | 1 | 5 | 27 | |
| 4/29/2017 | - | | | 3 | | 19.5 | | 1 | | 27 | |
| 5/6/2017 | - | | | 3 | | 19.5 | | 1 | | 27 | |
| 5/13/2017 | - | 5/9 admin | | 3 | 1 | 18.5 | | 1 | | 27 | |
| 5/20/2017 | - | | | 3 | | 18.5 | | 1 | | 27 | |
| 5/27/2017 | - | 5/22 admin | | 3 | 1 | 17.5 | | 1 | | 27 | |
| 6/3/2017 | Memorial day 5/29 | 5/31 admin | | 3 | 1 | 16.5 | | 1 | | 27 | |
| 6/10/2017 | - | 6/6 admin | | 3 | 1 | 15.5 | | 1 | | 27 | |
| 6/17/2017 | - | 6/13 admin | | 3 | 1 | 14.5 | | 1 | | 27 | |
| 6/24/2017 | - | | | 3 | | 14.5 | | 1 | | 27 | |
| 7/1/2017 | - | 6/27 admin | | 3 | 1 | 13.5 | | 1 | | 27 | |
| 7/8/2017 | July 4th  (TUE) | | | 3 | | 13.5 | | 1 | | 27 | |
| 7/15/2017 | - | 7/11 admin, 7/14 vac | | 3 | 1 | 12.5 | | 1 | 1 | 26 | |
| 7/22/2017 | - | 7/17-7/21 vac | | 3 | | 12.5 | | 1 | 5 | 21 | |
| 7/29/2017 | - | 7/24-7/28 vac | | 3 | | 12.5 | | 1 | 5 | 16 | |
| 8/5/2017 | - | 7/31 admin | | 3 | 1 | 11.5 | | 1 | | 16 | |
| 8/12/2017 | - | | | 3 | | 11.5 | | 1 | | 16 | |
| 8/19/2017 | - | 8/16 am admin | | 3 | 0.5 | 11 | | 1 | | 16 | |
| 8/26/2017 | - | | | 3 | | 11 | | 1 | | 16 | |
| 9/2/2017 | - | 8/31-9/1 acad | 2 | 1 | | 11 | | 1 | | 16 | |
| 9/9/2017 | Labor day 9/4 | 9/5-9/7 admin (conf), 9/8 vac | | 1 | 3 | 8 | | 1 | 1 | 15 | |
| 9/16/2017 | | 9/11-9/15 vac | | 1 | | 8 | | 1 | 5 | 10 | |
| 9/23/2017 | | | | 1 | | 8 | | 1 | | 10 | |
| 9/30/2017 | 5 days (9/30 is a Sat) | | | 1 | | 8 | | 1 | | 10 | |

|  | | | Balance of days | | 1 | | 8 | | | Balance of days | 10 | 2 |
| | | | | | | | | | | Balance of weeks | 2 | |

Vacation   7 wks

FY2017

Reg week = 40 hours
Start Date                8/31/2015

| NAME | K. Rafatzand | | | | | | |
|------|------|------|------|------|------|------|------|
| FTE | 0.4 | | | | | | |

| | | ACADEMIC DAYS he owes us | ACADEMIC DAYS BALANCE | Additional Clinical Day he owes us | Additional Cl. DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL |
|---|---|---|---|---|---|---|---|
| **FY2017 BALANCE** | | | 4 | | | | |
| **FY2017 BALANCE** | | | 4 | | | | |
| **WEEK END Holidays** | | | 4 | | | | |
| 10/1/2016  (Saturday) | | | 4 | | 0 | | - |
| 10/8/2016 | - | | 4 | | 0 | | - |
| 10/15/2016  Columbus day 10/10 | | | 4 | | 0 | | - |
| 10/22/2016 | - | 10/17 acad | 4 | | 0 | | - |
| 10/29/2016 | | 10/24-10/28 SCP Last week of October | 2 8375 | 1 | | 0 | 5 | 5 |
| 11/5/2016 | | | | 1 | | 0 | | 5 |
| 11/12/2016  Veterans Day 11/11(F) | | | 1 | | 0 | | 5 |
| 11/19/2016 | | | 1 | | 0 | | 5 |
| 11/26/2016  Thanksgiving 11/25 | | | 1 | | 0 | | 5 |
| 12/3/2016 | - | | 1 | | 0 | | 5 |
| 12/10/2016 | - | | 1 | | 0 | | 5 |
| 12/17/2016 | - | | 1 | | 0 | | 5 |
| 12/24/2016 | - | | 1 | | 0 | | 5 |
| 12/31/2016  Christmas 12/26 (M) | | | 1 | | 0 | | 5 |
| 1/7/2017  New Years 1/2 (M) | | | 1 | | 0 | | 5 |
| 1/14/2017 | - | | 1 | | 0 | | |
| 1/21/2017  MLK 1/16 | | | 1 | | 0 | | 5 |
| 1/28/2017 | - | | 1 | | 0 | | 5 | 2.8375 |
| 2/4/2017 | - | | 1 | | 0 | | 5 |
| 2/11/2017 | - | | 1 | | 0 | | 5 |
| 2/18/2017 | - | | 1 | | 0 | | 5 |
| 2/25/2017  President's day 2/20 | | | 1 | | 0 | | 5 |
| 3/4/2017 | - | | 1 | | 0 | | 5 |
| 3/11/2017 | - | | 1 | | 0 | | 5 |
| 3/18/2017 | - | | 1 | | 0 | | 5 |
| 3/25/2017 | - | | 1 | | 0 | | 5 |
| 4/1/2017 | - | | 1 | | 0 | | 5 |
| 4/8/2017 | - | | 1 | | 0 | | 5 |
| 4/15/2017 | - | | 1 | | 0 | | 5 |
| 4/22/2017 | - | | 1 | | 0 | | 5 |
| 4/29/2017 | - | | 1 | | 0 | | 5 |
| 5/6/2017 | - | | 1 | | 0 | | 5 |
| 5/13/2017 | - | | 1 | | 0 | | 5 |
| 5/20/2017 | - | | 1 | | 0 | | 5 |
| 5/27/2017 | - | | 1 | | 0 | | 5 | 0 |
| 6/3/2017  Memorial day 5/29 | | | 1 | | 0 | | 5 |
| 6/10/2017 | - | | 1 | | 0 | | 5 |
| 6/17/2017 | - | | 1 | | 0 | | 5 |
| 6/24/2017 | - | | 1 | | 0 | | 5 |
| 7/1/2017 | - | | 1 | | 0 | | 5 |
| 7/8/2017  July 4th  (TUE) | | | 1 | | 0 | | 5 |
| 7/15/2017 | | | 1 | | 0 | | 5 |
| 7/22/2017 | | | 1 | | 0 | | 5 |
| 7/29/2017 | | | 1 | | 0 | | 5 |
| 8/5/2017 | | | 1 | | 0 | | 5 |
| 8/12/2017 | | | 1 | | 0 | | 5 |
| 8/19/2017 | | | 1 | | 0 | | 5 |
| 8/26/2017 | | | 1 | | 0 | | 5 |
| 9/2/2017 | | | 1 | | 0 | | 5 |
| 9/9/2017  Labor day 9/4 | | | 1 | | 0 | | 5 |
| 9/16/2017 | - | | 1 | | 0 | | 5 |
| 9/23/2017 | - | | 1 | | 0 | | 5 |
| 9/30/2017  5 days (9/30 is a Sat) | | | 1 | | 0 | | 5 | 0 |

Balance of days that he owes us above and beyond his
regular schedule                                        1              0

**Fellows- Additional Days he owes us**

**FY2017**

2/7/2022 19:33

Will work Mondays and Wednesdays
Will work 84 clinical days/year
4 non-clinical days (mentoring of faculty)

Reg week = 40 hours
Start Date 10/17/2016

| NAME | D. Fellows |
|---|---|
| FTE | 0.4 |

Clinical DAYS he will work

Non clinical Days worked mentoring dinners with DC

32 Hours he should work "non-clinical days"

Enter 1 for each day worked

| Date | Note | Range | Days | 84 | Hours (0) | |
|---|---|---|---|---|---|---|
| 10/1/2016 | (Saturday) | | | 84 | 0 | |
| 10/8/2016 - | | | | 84 | 0 | |
| 10/15/2016 | Columbus day 10/10 | | | 84 | 0 | |
| 10/22/2016 - | | 10/18-10/19 | 2 | 82 | 0 | |
| 10/29/2016 - | | 10/25-10/26 | 2 | 80 | 0 | |
| 11/5/2016 - | | 11/1-11/2 | 2 | 78 | 0 | |
| 11/12/2016 | Veterans Day 11/11(F) | 11/8-11/9 | 2 | 76 | 0 | |
| 11/19/2016 - | | 11/15-11/16 | 2 | 74 | 0 | |
| 11/26/2016 | Thanksgiving 11/25 | 11/22-11/23 | 2 | 72 | 0 | |
| 12/3/2016 - | | 11/29-11/30 | 2 | 70 | 0 | |
| 12/10/2016 - | | 12/6-12/7 | 2 | 68 | 0 | |
| 12/17/2016 - | | 12/13-12/14 | 2 | 66 | 0 | |
| 12/24/2016 - | | 12/20-12/21 | 2 | 64 | 0 | |
| 12/31/2016 | Christmas 12/26 (M) | 12/27-12/28 | 2 | 62 | 0 | |
| 1/7/2017 | New Years 1/2 (M) | 1/3-1/4 | 2 | 60 | 0 | |
| 1/14/2017 | | 1/10-1/11 | 2 | 58 | 0 | |
| 1/21/2017 | MLK 1/16 | 1/17-1/18 | 2 | 56 | 0 | |
| 1/28/2017 - | | 1/24-1/25 | 2 | 54 | 0 | |
| 2/4/2017 - | | 1/31-2/1 | 2 | 52 | 0 | 30 |
| 2/11/2017 - | | 2/7-2/8 | 2 | 50 | 0 | |
| 2/18/2017 - | | 2/14-2/15 | 2 | 48 | 0 | |
| 2/25/2017 | President's day 2/20 | 2/21-2/22 | 2 | 46 | 0 | Updated 1/25/2017 from LB |
| 3/4/2017 - | | 2/28-3/1 | 2 | 44 | 0 | |
| 3/11/2017 - | | 3/7-3/8 | 2 | 42 | 0 | |
| 3/18/2017 - | | 3/14-3/15 | 2 | 40 | 0 | |
| 3/25/2017 - | | 3/21-3/22 | 2 | 38 | 0 | |
| 4/1/2017 - | | 3/28-3/29 | 2 | 36 | 0 | |
| 4/8/2017 | | 4/4-4/5 | 2 | 34 | 0 | |
| 4/15/2017 | | 4/11-4/12 | 2 | 32 | 0 | |
| 4/22/2017 | | 4/18-4/19 vac | | 32 | 0 | |
| 4/29/2017 - | | 4/25-4/26 | 2 | 30 | 0 | |
| 5/6/2017 - | | 5/2-5/3 | 2 | 28 | 0 | |
| 5/13/2017 - | | 5/9-5/10 | 2 | 26 | 0 | |
| 5/20/2017 - | | 5/16-5/17 | 2 | 24 | 0 | |
| 5/27/2017 - | | 5/23-5/24 | 2 | 22 | 0 | 30 |
| 6/3/2017 | Memorial day 5/29 | 5/30-5/31 | 2 | 20 | 0 | |
| 6/10/2017 - | | 6/6-6/7 | 2 | 18 | 0 | |
| 6/17/2017 - | | 6/13-6/14 | 2 | 16 | 0 | |
| 6/24/2017 - | | 6/20-6/21 | 2 | 14 | 0 | |
| 7/1/2017 - | | 6/27-6/28 | 2 | 12 | 0 | |
| 7/8/2017 | July 4th (TUE) | 7/5 vac | | 12 | 0 | |
| 7/15/2017 - | | 7/11-7/12 vac | | 12 | 0 | |
| 7/22/2017 - | | 7/18-7/19 vac | | 12 | 0 | |
| 7/29/2017 - | | 7/25-7/26 vac | | 12 | 0 | |
| 8/5/2017 - | | 8/1-8/2 vac | | 12 | 0 | |
| 8/12/2017 | | | 2 | 10 | 0 | |
| 8/19/2017 | | | 2 | 8 | 0 | |
| 8/26/2017 - | | 8/22-8/23 vac | | 8 | 0 | |
| 9/2/2017 - | | 8/29-8/30 vac | | 8 | 0 | |
| 9/9/2017 | Labor day 9/4 | 9/5-9/6 vac | | 8 | 0 | |
| 9/16/2017 - | | | 2 | 6 | 0 | |
| 9/23/2017 - | | | 2 | 4 | 0 | |
| 9/30/2017 | 5 days (9/30 is a Sat) | 9/26-9/27 vac | 2 | 2 | 0 | 20 |

Balance of days that he owes us above and beyond his regular schedule    2    0    asking Dr. Rosen to carry 1 week over, off 10/2 w...

| Seq | Date | Note | Shore | FY label | Count | Day | Entry | Status |
|---|---|---|---|---|---|---|---|---|
| PHYSICIAN TIM | - | | | # Days in FY2107 | 364 days | | **Gosh** | |
| FY2017 | - | | | | | | | |
| | - | | | working days | | Monday | 12-Sep | on |
| | 10/1/2016 | (Saturday) | | July | 21 | Monday | 19-Sep | off |
| 7 | 10/8/2016 | - | | Aug | 23 | Monday | 26-Sep | on |
| 14 | 10/15/2016 | Columbus day 10/10 | | Sept | 21 | Monday | 3-Oct | off |
| 21 | 10/22/2016 | - | | 65 days | | Monday | 10-Oct | on |
| 28 | 10/29/2016 | - | Shore | | | Monday | 17-Oct | off |
| 35 | 11/5/2016 | - | 7 | | | Monday | 24-Oct | on |
| 42 | 11/12/2016 | Veterans Day 11/11(F) | 14 | | | Monday | 31-Oct | off |
| 49 | 11/19/2016 | - | 21 | | | Monday | 7-Nov | on |
| 56 | 11/26/2016 | Thanksgiving 11/25 | 28 | | | Monday | 14-Nov | off |
| 63 | 12/3/2016 | - | 35 | | | Monday | 21-Nov | on |
| 70 | 12/10/2016 | - | 42 | | | Monday | 28-Nov | off |
| 77 | 12/17/2016 | - | 49 | | | Monday | 5-Dec | on |
| 84 | 12/24/2016 | - | 56 | | | Monday | 12-Dec | off |
| 91 | 12/31/2016 | Christmas 12/26 (M) | 63 | | | Monday | 19-Dec | on |
| 98 | 1/7/2017 | New Years 1/2 (M) | 70 | | | Monday | 26-Dec | off |
| 105 | 1/14/2017 | - | 77 | | | Monday | 2-Jan | on |
| 112 | 1/21/2017 | MLK 1/16 | 84 | | | Monday | 9-Jan | off |
| 119 | 1/28/2017 | - | 91 | | | Monday | 16-Jan | on |
| 126 | 2/4/2017 | - | 98 | | | Monday | 23-Jan | on |
| 133 | 2/11/2017 | - | 105 | | | Monday | 30-Jan | on |
| 140 | 2/18/2017 | - | 112 | | | Monday | 6-Feb | off |
| 147 | 2/25/2017 | President's day 2/20 | 119 | | | Monday | 13-Feb | on |
| 154 | 3/4/2017 | - | 126 | | | Monday | 20-Feb | off |
| 161 | 3/11/2017 | - | 133 | | | Monday | 27-Feb | on |
| 168 | 3/18/2017 | - | 140 | | | Monday | 6-Mar | off |
| 175 | 3/25/2017 | - | 147 | | | Monday | 13-Mar | on |
| 182 | 4/1/2017 | - | 154 | | | Monday | 20-Mar | off |
| 189 | 4/8/2017 | - | 161 | | | Monday | 27-Mar | on |
| 196 | 4/15/2017 | - | 168 | | | Monday | 3-Apr | off |
| 203 | 4/22/2017 | - | 175 | | | Monday | 10-Apr | on |
| 210 | 4/29/2017 | - | 182 | | | Monday | 17-Apr | off |
| 217 | 5/6/2017 | - | 189 | | | Monday | 24-Apr | on |
| 224 | 5/13/2017 | - | 196 | | | Monday | 1-May | off |
| 231 | 5/20/2017 | - | 203 | | | Monday | 8-May | on |
| 238 | 5/27/2017 | - | 210 | | | Monday | 15-May | off |
| 245 | 6/3/2017 | Memorial day 5/29 | 217 | | | Monday | 22-May | on |
| 252 | 6/10/2017 | - | 224 | | | Monday | 29-May | off |
| 259 | 6/17/17 | | 231 | | | Monday | 5-Jun | on |
| 266 | 6/24/17 | | 238 | | | Monday | 12-Jun | off |
| 273 | 7/1/17 | | 245 | | | Monday | 19-Jun | on |
| 280 | 7/8/17 | | 252 | | | Monday | 26-Jun | off |
| 287 | 7/15/17 | | 259 | | | Monday | 3-Jul | on |
| 294 | 7/22/17 | | 266 | | | Monday | 10-Jul | off |
| 301 | 7/29/17 | | 273 | | | Monday | 17-Jul | on |
| 308 | 8/5/17 | | 280 | | | Monday | 24-Jul | off |
| 315 | 8/12/17 | | 287 | | | Monday | 31-Jul | on |
| 322 | 8/19/17 | | 294 | | | Monday | 7-Aug | off |
| 329 | 8/26/17 | | 301 | | | Monday | 14-Aug | on |
| 336 | 9/2/17 | | 308 | | | Monday | 21-Aug | off |
| 343 | 9/9/17 | | 315 | | | Monday | 28-Aug | on |
| 350 | 9/16/17 | | 322 | | | Monday | 4-Sep | off |
| 357 | 9/23/17 | | 329 | | | Monday | 11-Sep | on |

| 364 | 9/30/17 | 336 | Monday | 18-Sep | off |
|-----|---------|-----|--------|--------|-----|
|     |         |     | Monday | 25-Sep | on  |
|     |         |     | Monday | 2-Oct  | off |

| | **Korgaonkar** | | # Days in FY2107 | 364 | | | |
|---|---|---|---|---|---|---|---|
| | | | Days Working | 126 | | | |
| | Monday | 9/12/2016 | | **0.35** | | | |
| | Tuesday | 9/13/2016 | | | | | |
| | Wednesda | 9/14/2016 | | | | | |
| | Monday | 9/19/2016 | | | 4 | 3/4/2017 | |
| Columbus day 10/10 | Tuesday | 9/20/2016 | | | 11 | 3/11/2017 | |
| | Wednesda | 9/21/2016 | | | 18 | 3/18/2017 | |
| | Monday | 9/26/2016 | | | 25 | 3/25/2017 | |
| | Tuesday | 9/27/2016 | | | 32 | 4/1/2017 | |
| | Wednesda | 9/28/2016 | | | 39 | 4/8/2017 | |
| | Monday | 10/3/2016 | | | 46 | 4/15/2017 | |
| | Tuesday | 10/4/2016 | | | 53 | 4/22/2017 | |
| | Wednesda | 10/5/2016 | | | 60 | 4/29/2017 | |
| | Monday | 10/10/2016 | | | 67 | 5/6/2017 | |
| | Tuesday | 10/11/2016 | | | 74 | 5/13/2017 | |
| | Wednesda | 10/12/2016 | | | 81 | 5/20/2017 | |
| Christmas 12/26 (M) | Monday | 10/17/2016 | | | 88 | 5/27/2017 | |
| New Years 1/2 (M) | Tuesday | 10/18/2016 | | | 95 | 6/3/2017 | |
| | Wednesda | 10/19/2016 | | | 102 | 6/10/2017 | |
| MLK 1/16 | Monday | 10/24/2016 | | | 109 | 6/17/17 | |
| | Tuesday | 10/25/2016 | | | 116 | 6/24/17 | |
| | Wednesda | 10/26/2016 | | | 123 | 7/1/17 | |
| | Monday | 10/31/2016 | | | 130 | 7/8/17 | |
| | Tuesday | 11/1/2016 | | | 137 | 7/15/17 | |
| President's day 2/20 | Wednesda | 11/2/2016 | | | 144 | 7/22/17 | |
| | Monday | 11/7/2016 | | | 151 | 7/29/17 | |
| | Tuesday | 11/8/2016 | | | 158 | 8/5/17 | |
| | Wednesda | 11/9/2016 | | | 165 | 8/12/17 | |
| | Monday | 11/14/2016 | | | 172 | 8/19/17 | |
| | Tuesday | 11/15/2016 | | | 179 | 8/26/17 | |
| | Wednesda | 11/16/2016 | | | 186 | 9/2/17 | |
| | Monday | 11/21/2016 | | | 193 | 9/9/17 | |
| | Tuesday | 11/22/2016 | | | 200 | 9/16/17 | |
| | Wednesda | 11/23/2016 | | | 207 | 9/23/17 | |
| | Monday | 11/28/2016 | | | 214 | 9/30/17 | |
| | Tuesday | 11/29/2016 | | | | | |
| | Wednesda | 11/30/2016 | | | 128.40 | | |
| | Monday | 12/5/2016 | | | | | |
| Memorial day 5/29 | Tuesday | 12/6/2016 | | | | | |
| | Wednesda | 12/7/2016 | | | Sheiman | ST 12/31/2016 | 163.80 |
| | Monday | 12/12/2016 | | | Shore | ST 10/31/2016 | 97.20 |
| | Tuesday | 12/13/2016 | | | Agrawal | ST 12/13/2016 | 293.00 |
| | Wednesda | 12/14/2016 | | | Makris | TD 1/9/2016 | 100.00 |
| | Monday | 12/19/2016 | | | Karam | TD 6/30/2017 | 273 |
| | Tuesday | 12/20/2016 | | | Takhtani | TD 6/30/2017 | 273 |
| | Wednesda | 12/21/2016 | | | Nicola | TD 5/30/2017 | 241 |
| | Monday | 12/26/2016 | | | Tyagi | ST 2/28/2017 | 130.20 |
| | Tuesday | 12/27/2016 | | | Bindman | ST 1/31/2017 | 172.2 |
| | Wednesda | 12/28/2016 | | | Watts | ST 6/30/2017 | 92 |
| | Monday | 1/2/2017 | | | Sereni | ST 6/30/2017 | 92 |
| | Tuesday | 1/3/2017 | | | Rohatgi | St 6/30/2017 | 92 |
| | Wednesda | 1/4/2017 | | | Amornsirip | ST 7/10/2017 | 84 |
| Labor Day | Monday | 1/9/2017 | | | Tyminski | SD 7/17/2017 | 46.2 |
| | Tuesday | 1/10/2017 | | | Tai | SD 7/17/2017 | 77 |

| | | | |
|---|---|---|---|
| Wednesda | 1/11/2017 | Buch | SD 7/10/2017 | 84 |
| Monday | 1/16/2017 | Chaoui | SD 6/30/2017 | 92 |
| Tuesday | 1/17/2017 | Kim | SD 8/15/2017 | 48 |
| Wednesda | 1/18/2017 | Venkatara | 7/30/17 | 64 |
| Monday | 1/23/2017 | | |
| Tuesday | 1/24/2017 | | |
| Wednesda | 1/25/2017 | | |
| Monday | 1/30/2017 | | |
| Tuesday | 1/31/2017 | | |
| Wednesda | 2/1/2017 | | |
| Monday | 2/6/2017 | Increased vacation in FY17 | |
| Tuesday | 2/7/2017 | Gauguet | 8/12/13 | 315.00 |
| Wednesda | 2/8/2017 | | | 49.00 |
| Monday | 2/13/2017 | | |
| Tuesday | 2/14/2017 | | |
| Wednesda | 2/15/2017 | Ghosh | 7/1/13 | 239.40 |
| Monday | 2/20/2017 | | | 88.20 |
| Tuesday | 2/21/2017 | | |
| Wednesda | 2/22/2017 | Chen Byro baseline change from 227 to 222 | |
| Monday | 2/27/2017 | Dupuis | baseline change from 227 to 222 | |
| Tuesday | 2/28/2017 | | |
| Wednesda | 3/1/2017 | | |
| Monday | 3/6/2017 | Increasing FTE in FY17 | 217 |
| Tuesday | 3/7/2017 | Ghosh | 7/1/2017 | 147 |
| Wednesda | 3/8/2017 | | |
| Monday | 3/13/2017 | 21 days/year effective 4/1/2017 | |
| Tuesday | 3/14/2017 | Zheng | 4/1/2017 | 182 |
| Wednesda | 3/15/2017 | | |
| Monday | 3/20/2017 | | |
| Tuesday | 3/21/2017 | | |
| Wednesda | 3/22/2017 | | |
| Monday | 3/27/2017 | | |
| Tuesday | 3/28/2017 | | |
| Wednesda | 3/29/2017 | | |
| Monday | 4/3/2017 | | |
| Tuesday | 4/4/2017 | | |
| Wednesda | 4/5/2017 | | |
| Monday | 4/10/2017 | | |
| Tuesday | 4/11/2017 | | |
| Wednesda | 4/12/2017 | | |
| Monday | 4/17/2017 | | |
| Tuesday | 4/18/2017 | | |
| Wednesda | 4/19/2017 | | |
| Monday | 4/24/2017 | | |
| Tuesday | 4/25/2017 | | |
| Wednesda | 4/26/2017 | | |
| Monday | 5/1/2017 | | |
| Tuesday | 5/2/2017 | | |
| Wednesda | 5/3/2017 | | |
| Monday | 5/8/2017 | | |
| Tuesday | 5/9/2017 | | |
| Wednesda | 5/10/2017 | | |
| Monday | 5/15/2017 | | |
| Tuesday | 5/16/2017 | | |
| Wednesda | 5/17/2017 | | |

| Monday | 5/22/2017 |
|--------|-----------|
| Tuesday | 5/23/2017 |
| Wednesda | 5/24/2017 |
| Monday | 5/29/2017 |
| Tuesday | 5/30/2017 |
| Wednesda | 5/31/2017 |
| Monday | 6/5/2017 |
| Tuesday | 6/6/2017 |
| Wednesda | 6/7/2017 |
| Monday | 6/12/2017 |
| Tuesday | 6/13/2017 |
| Wednesda | 6/14/2017 |
| Monday | 6/19/2017 |
| Tuesday | 6/20/2017 |
| Wednesda | 6/21/2017 |
| Monday | 6/26/2017 |
| Tuesday | 6/27/2017 |
| Wednesda | 6/28/2017 |
| Monday | 7/3/2017 |
| Tuesday | 7/4/2017 |
| Wednesda | 7/5/2017 |
| Monday | 7/10/2017 |
| Tuesday | 7/11/2017 |
| Wednesda | 7/12/2017 |
| Monday | 7/17/2017 |
| Tuesday | 7/18/2017 |
| Wednesda | 7/19/2017 |
| Monday | 7/24/2017 |
| Tuesday | 7/25/2017 |
| Wednesda | 7/26/2017 |
| Monday | 7/31/2017 |
| Tuesday | 8/1/2017 |
| Wednesda | 8/2/2017 |
| Monday | 8/7/2017 |
| Tuesday | 8/8/2017 |
| Wednesda | 8/9/2017 |
| Monday | 8/14/2017 |
| Tuesday | 8/15/2017 |
| Wednesda | 8/16/2017 |
| Monday | 8/21/2017 |
| Tuesday | 8/22/2017 |
| Wednesda | 8/23/2017 |
| Monday | 8/28/2017 |
| Tuesday | 8/29/2017 |
| Wednesda | 8/30/2017 |
| Monday | 9/4/2017 |
| Tuesday | 9/5/2017 |
| Wednesda | 9/6/2017 |
| Monday | 9/11/2017 |
| Tuesday | 9/12/2017 |
| Wednesda | 9/13/2017 |
| Monday | 9/18/2017 |
| Tuesday | 9/19/2017 |
| Wednesda | 9/20/2017 |
| Monday | 9/25/2017 |

Tuesday     9/26/2017
Wednesda    9/27/2017

89

weeks
worked in FY17
worked in 4 months
worked in FY17     started on a Tuesday
worked in FY17
worked in FY17
worked in FY17
worked in FY17
worked in FY17
worked in FY17
worked in FY17
worked in FY17
worked in FY17
worked in FY17
worked in FY17
worked in FY17     11

worked in FY17        12
worked in FY17
worked in FY17
worked in FY17

at 30 days        25.96
at 35 days        4.71
       30.67   instead of 30 days

Updated 3.14.2017 as increasing to 1.0 FTE 5/1/2017

at 30 days        19.73        250.04   at 30 days        20.61
at 35 days        8.48        92.12   at 35 days        8.86
       28.21   instead of 30 days *0.9        29.47

worked as 0.9 FTE
worked as 1.0 FTE

at 182 days        10.5

**PHYSICIAN TIME OFF**                                    2/7/2022 19:33
**FY2017**

2

Reg week = 40 hours
| Start Date | SD 6/30/15 |
| NAME | Smith, Andrew |
| **FTE** | **0.244505495** |

in ABD before moving to ED (no vacation/no academic)

**WEEK END**                                    Comments
**FY16 CARRY OVER**
**FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)**
**FY2017 BALANCE**                              new hire acad starts in Oct

**FY2017 BALANCE**
**WEEK END** **Holidays**

| WEEK END | Holidays | | |
|---|---|---|---|
| 10/1/2016 | (Saturday) | | |
| 10/8/2016 | | - | 10/3 scp |
| 10/15/2016 | Columbus day 10/10 | | 10/12 acad |
| 10/22/2016 | | - | 10/17 acad, 10/18-10/19 vac |
| 10/29/2016 | | - | 10/24-10/25 vac |
| 11/5/2016 | | | |
| 11/12/2016 | Veterans Day 11/11(F) | | |
| 11/19/2016 | | - | 11/14 acad |
| 11/26/2016 | Thanksgiving 11/25 | | 11/21 acad, 11/25 vac |
| 12/3/2016 | | - | 11/28 vac |
| 12/10/2016 | | - | 12/5-12/6 vac |
| 12/17/2016 | | - | 12/12-12/13 acad |
| 12/24/2016 | | | |
| 12/31/2016 | Christmas 12/26 (M) | | |
| 1/7/2017 | New Years 1/2 (M) | | |
| 1/14/2017 | | - | |
| 1/21/2017 | MLK 1/16 | | |
| 1/28/2017 | | - | |
| 2/4/2017 | | - | |
| 2/11/2017 | | - | |
| 2/18/2017 | | - | |
| 2/25/2017 | President's day 2/20 | | |
| 3/4/2017 | | - | |
| 3/11/2017 | | - | |
| 3/18/2017 | | - | |
| 3/25/2017 | | - | |
| 4/1/2017 | | - | |
| 4/8/2017 | | - | |
| 4/15/2017 | | - | |
| 4/22/2017 | | - | |
| 4/29/2017 | | - | |
| 5/6/2017 | | - | |
| 5/13/2017 | | - | |
| 5/20/2017 | | - | |
| 5/27/2017 | | - | |
| 6/3/2017 | Memorial day 5/29 | | |
| 6/10/2017 | | - | |
| 6/17/2017 | | - | |

| Date | | |
|---|---|---|
| 6/24/2017 | - | |
| 7/1/2017 | - | |
| 7/8/2017 | July 4th  (TUE) | |
| 7/15/2017 | - | |
| 7/22/2017 | - | |
| 7/29/2017 | - | |
| 8/5/2017 | - | |
| 8/12/2017 | - | |
| 8/19/2017 | - | |
| 8/26/2017 | - | |
| 9/2/2017 | - | |
| 9/9/2017 | Labor day 9/4 | |
| 9/16/2017 | - | |
| 9/23/2017 | - | |
| 9/30/2017 | **5 days (9/30 is a Sat)** | |

Balance of days

**Worked 89 days in ABD before moving to ED on 12/30/2016**

**Effective 9/1/2016 receives 12 extra academic days**

**2 days/month**

|  | | | | | | | | | 6 wks until 1/30/2019 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | | | | | | | | | Vacation | 6 w |
| ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | | PTO DAYS | PTO DAYS BALANCE | | |
|  | | | | | | | | 0.24 | | |
|  | 6 | | 0 | | | | # Days | 7.34 | | |
|  | | | | | | | | 8 | | |
|  | 6 | | 0 | | - | | | 8 | | |
|  | 6 | | 0 | 1 | 1 | | | 8 | | |
| 1 | 5 | | 0 | | 1 | | | 8 | | |
| 1 | 4 | | 0 | | 1 | | 2 | 6 | | |
|  | 4 | | 0 | | 1 | | 2 | 4 | | |
|  | 4 | | 0 | | 1 | | | 4 | | |
|  | 4 | | 0 | | 1 | | | 4 | | |
| 1 | 3 | | 0 | | 1 | | | 4 | | |
| 1 | 2 | | 0 | | 1 | | 1 | 3 | | |
|  | 2 | | 0 | | 1 | | 1 | 2 | | |
|  | 2 | | 0 | | 1 | | 2 | (0) | | |
| 2 | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |
|  | (0) | | 0 | | 1 | | | (0) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |
| | (0) | | 0 | 1 | | (0) |

|  | (0) | | 0 | | | |
|---|---|---|---|---|---|---|
| | | | | Balance of days | (0) | |
| | | | | Balance of weeks | (0) | |

ks

**HOLIDAY WORKED RECORD**

put a "1" for a day worked

put "-1" for day taken



0

**PHYSICIAN TIME OFF**                          2/7/2022 19 33                                        364
**FY2017**                                                                                              35 days worked
                                                                                                       0.096153846
                                                                                                       3.461538462 vacation days

Reg week = 40 hours                  End Date: 11/4/2016
Start Date                7/1/2009                                                                      Vacation        **7  wks**
NAME         SIRKIS
FTE            0.096153846

| WEEK END | | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | | 0.10 | |
| FY2017 BALANCE | | | | | 1.15 | | 0 | | | 3.46 | put a "1" for a day worked |
| | | | | | | | | | | | put "-1" for day taken |
| FY2017 BALANCE | | | | | | | | | | 3 56 | |
| WEEK END Holidays | | | | | | | | | | | |
| 10/1/2016 (Saturday) | | | | 1.15 | | 0 | | - | | 3 56 | |
| 10/8/2016 | - | 10/3-10/5 vac | | 1.15 | | 0 | | - | 3 | 0.56 | |
| 10/15/2016 | Columbus day 10/10 | | | 1.15 | | 0 | | - | | 0 56 | |
| 10/22/2016 | | | | 1.15 | | 0 | | - | | 0 56 | |
| 10/29/2016 | - | 10/28 acad pm | 0.5 | 0.65 | | 0 | | - | | 0 56 | |
| 11/5/2016 | | | | 0.65 | | 0 | | - | | 0 56 | |
| 11/12/2016 | Veterans Day 11/11(F) | | | 0.65 | | 0 | | - | | 0 56 | |
| 11/19/2016 | | | | 0.65 | | 0 | | - | | 0 56 | |
| 11/26/2016 | Thanksgiving 11/25 | | | 0.65 | | 0 | | - | | 0 56 | |
| 12/3/2016 | | | | 0.65 | | 0 | | - | | 0 56 | |
| 12/10/2016 | | | | 0.65 | | 0 | | - | | 0 56 | |
| 12/17/2016 | | | | 0.65 | | 0 | | - | | 0 56 | |
| 12/24/2016 | | | | 0.65 | | 0 | | - | | 0 56 | |
| 12/31/2016 | Christmas 12/26 (M) | | | 0.65 | | 0 | | - | | 0 56 | |
| 1/7/2017 | New Years 1/2 (M) | | | 0.65 | | 0 | | - | | 0 56 | |
| 1/14/2017 | | | | 0.65 | | 0 | | - | | 0 56 | |
| 1/21/2017 | MLK 1/16 | | | 0.65 | | 0 | | - | | 0 56 | |
| 1/28/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 2/4/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 2/11/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 2/18/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 2/25/2017 | President's day 2/20 | | | 0.65 | | 0 | | - | | 0 56 | |
| 3/4/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 3/11/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 3/18/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 3/25/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 4/1/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 4/8/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 4/15/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 4/22/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 4/29/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 5/6/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 5/13/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 5/20/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 5/27/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 6/3/2017 | Memorial day 5/29 | | | 0.65 | | 0 | | - | | 0 56 | |
| 6/10/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 6/17/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 6/24/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 7/1/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 7/8/2017 | July 4th  (TUE) | | | 0.65 | | 0 | | - | | 0 56 | |
| 7/15/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 7/22/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 7/29/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 8/5/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 8/12/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 8/19/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 8/26/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 9/2/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 9/9/2017 | Labor day 9/4 | | | 0.65 | | 0 | | - | | 0 56 | |
| 9/16/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 9/23/2017 | - | | | 0.65 | | 0 | | - | | 0 56 | |
| 9/30/2017 | 5 days (9/30 is a Sat) | | | 0.65 | | 0 | | - | | 0 56 | |

Balance of days                                     0.6538462          0                 Balance of days    0 56       0
                                                                                         Balance of weeks   0.11

**PHYSICIAN TIME OFF**  2/7/2022 19 33  364
**FY2017**

days worked   weeks worked   accrues 8"
FTE   -   weeks vacation   Use 8-3.63=4

**0.5 academic day/week**   FTE   -   weeks vacation
weeks w 1/2 day academic

Reg week = 24 hours
Start Date   12/31/2016
| NAME | Vacant | | | | | | | Vacation | **6** wks |
| FTE | 0 | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| **FY16 CARRY OVER** | | | | | | | | | | |
| **FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)** | | | | | | | | | 0.00 | |
| **FY2017 BALANCE** | | | - | | 0 | | | # Days | 0.00 | put a "1" for a |
| | | | | | | | | | | day worked |
| **FY2017 BALANCE** | | | | | | | | | 0 00 | put "-1" for day taken |
| **WEEK END Holidays** | | | | | | | | | | |
| 10/1/2016 (Saturday) | | | - | | 0 | | - | | 0 00 | |
| 10/8/2016 | | | - | | 0 | | - | | 0 00 | |
| 10/15/2016 | Columbus day 10/10 | | - | | 0 | | - | | 0 00 | |
| 10/22/2016 | - | | - | | 0 | | - | | 0 00 | |
| 10/29/2016 | - | | - | | 0 | | - | | 0 00 | |
| 11/5/2016 | - | | - | | 0 | | - | | 0 00 | |
| 11/12/2016 | Veterans Day 11/11(F) | | - | | 0 | | - | | 0 00 | |
| 11/19/2016 | - | | - | | 0 | | - | | 0 00 | |
| 11/26/2016 | Thanksgiving 11/25 | | - | | 0 | | - | | 0 00 | |
| 12/3/2016 | | | - | | 0 | | - | | 0 00 | |
| 12/10/2016 | | | - | | 0 | | - | | 0 00 | |
| 12/17/2016 | | | - | | 0 | | - | | 0 00 | |
| 12/24/2016 | | | - | | 0 | | - | | 0 00 | |
| 12/31/2016 | Christmas 12/26 (M) | | - | | 0 | | - | | 0 00 | |
| 1/7/2017 | New Years 1/2 (M) | | - | | 0 | | - | | 0 00 | |
| 1/14/2017 | | | - | | 0 | | - | | 0 00 | |
| 1/21/2017 | MLK 1/16 | | - | | 0 | | - | | 0 00 | |
| 1/28/2017 | - | | - | | 0 | | - | | 0 00 | |
| 2/4/2017 | - | | - | | 0 | | - | | 0 00 | |
| 2/11/2017 | - | | - | | 0 | | - | | 0 00 | |
| 2/18/2017 | - | | - | | 0 | | - | | 0 00 | |
| 2/25/2017 | President's day 2/20 | | - | | 0 | | - | | 0 00 | |
| 3/4/2017 | - | | - | | 0 | | - | | 0 00 | |
| 3/11/2017 | - | | - | | 0 | | - | | 0 00 | |
| 3/18/2017 | - | | - | | 0 | | - | | 0 00 | |
| 3/25/2017 | - | | - | | 0 | | - | | 0 00 | |
| 4/1/2017 | - | | - | | 0 | | - | | 0 00 | |
| 4/8/2017 | - | | - | | 0 | | - | | 0 00 | |
| 4/15/2017 | - | | - | | 0 | | - | | 0 00 | |
| 4/22/2017 | - | | - | | 0 | | - | | 0 00 | |
| 4/29/2017 | - | | | | 0 | | - | | 0 00 | |
| 5/6/2017 | - | | - | | 0 | | - | | 0 00 | |
| 5/13/2017 | - | | - | | 0 | | - | | 0 00 | |
| 5/20/2017 | - | | - | | 0 | | - | | 0 00 | |
| 5/27/2017 | - | | - | | 0 | | - | | 0 00 | |
| 6/3/2017 | Memorial day 5/29 | | - | | 0 | | - | | 0 00 | |
| 6/10/2017 | | | - | | 0 | | - | | 0 00 | |
| 6/17/2017 | | | - | | 0 | | - | | 0 00 | |
| 6/24/2017 | | | - | | 0 | | - | | 0 00 | |
| 7/1/2017 | | | - | | 0 | | - | | 0 00 | |
| 7/8/2017 | July 4th  (TUE) | | - | | 0 | | - | | 0 00 | |
| 7/15/2017 | - | | - | | 0 | | - | | 0 00 | |
| 7/22/2017 | - | | - | | 0 | | - | | 0 00 | |
| 7/29/2017 | - | | - | | 0 | | - | | 0 00 | |
| 8/5/2017 | - | | - | | 0 | | - | | 0 00 | |
| 8/12/2017 | - | | - | | 0 | | - | | 0 00 | |
| 8/19/2017 | - | | - | | 0 | | - | | 0 00 | |
| 8/26/2017 | - | | - | | 0 | | - | | 0 00 | |
| 9/2/2017 | - | | - | | 0 | | - | | 0 00 | |
| 9/9/2017 | Labor day 9/4 | | - | | 0 | | - | | 0 00 | |
| 9/16/2017 | - | | - | | 0 | | - | | 0 00 | |
| 9/23/2017 | - | | - | | 0 | | - | | 0 00 | |
| 9/30/2017 | **5 days (9/30 is a Sat)** | | - | | 0 | | - | | 0 00 | |

Balance of days   0   0   Balance of days   0 00
Balance of weeks   0 00

**PHYSICIAN TIME OFF**
**FY2017**                    2/7/2022 19:33

Reg week = 40 hours
Start Date
NAME    Schmidlin   TD 6/27/16
FTE

| | | 6 wks untilxxx | |
| | | Vacation | **6** wks |

FY16 CARRY OVER
FY2017 FLOATING HOLIDAY, not referring to Veteran's Day)
FY2017 BALANCE

FY2017 BALANCE

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| WEEK END Holidays | | | | | | | | # Days | | put a "1" for a day worked |
| | | | | | | | | | 0 | put -1 for day taken |
| 10/1/2016 (Saturday) | | | - | | 0 | | - | | 0 | |
| 10/8/2016 | - | | - | | 0 | | - | | 0 | |
| 10/15/2016 Columbus day 10/10 | | | - | | 0 | | - | | 0 | |
| 10/22/2016 | | | - | | 0 | | - | | 0 | |
| 10/29/2016 | | | - | | 0 | | - | | 0 | |
| 11/5/2016 | | | - | | 0 | | - | | 0 | |
| 11/12/2016 Veterans Day 11/11(F) | | | - | | 0 | | - | | 0 | |
| 11/19/2016 | | | - | | 0 | | - | | 0 | |
| 11/26/2016 Thanksgiving 11/25 | | | - | | 0 | | - | | 0 | |
| 12/3/2016 | - | | - | | 0 | | - | | 0 | |
| 12/10/2016 | - | | - | | 0 | | - | | 0 | |
| 12/17/2016 | - | | - | | 0 | | - | | 0 | |
| 12/24/2016 | - | | - | | 0 | | - | | 0 | |
| 12/31/2016 Christmas 12/26 (M) | | | - | | 0 | | - | | 0 | |
| 1/7/2017 New Years 1/2 (M) | | | - | | 0 | | - | | 0 | |
| 1/14/2017 | - | | - | | 0 | | - | | 0 | |
| 1/21/2017 MLK 1/16 | | | - | | 0 | | - | | 0 | |
| 1/28/2017 | - | | - | | 0 | | - | | 0 | |
| 2/4/2017 | - | | - | | 0 | | - | | 0 | |
| 2/11/2017 | - | | - | | 0 | | - | | 0 | |
| 2/18/2017 | - | | - | | 0 | | - | | 0 | |
| 2/25/2017 President's day 2/20 | | | - | | 0 | | - | | 0 | |
| 3/4/2017 | - | | - | | 0 | | - | | 0 | |
| 3/11/2017 | - | | - | | 0 | | - | | 0 | |
| 3/18/2017 | - | | - | | 0 | | - | | 0 | |
| 3/25/2017 | - | | - | | 0 | | - | | 0 | |
| 4/1/2017 | - | | - | | 0 | | - | | 0 | |
| 4/8/2017 | - | | - | | 0 | | - | | 0 | |
| 4/15/2017 | - | | - | | 0 | | - | | 0 | |
| 4/22/2017 | - | | - | | 0 | | - | | 0 | |
| 4/29/2017 | - | | - | | 0 | | - | | 0 | |
| 5/6/2017 | - | | - | | 0 | | - | | 0 | |
| 5/13/2017 | - | | - | | 0 | | - | | 0 | |
| 5/20/2017 | - | | - | | 0 | | - | | 0 | |
| 5/27/2017 | - | | - | | 0 | | - | | 0 | |
| 6/3/2017 Memorial day 5/29 | | | - | | 0 | | - | | 0 | |
| 6/10/2017 | - | | - | | 0 | | - | | 0 | |
| 6/17/2017 | - | | - | | 0 | | - | | 0 | |
| 6/24/2017 | - | | - | | 0 | | - | | 0 | |
| 7/1/2017 | - | | - | | 0 | | - | | 0 | |
| 7/8/2017 July 4th  (TUE) | | | - | | 0 | | - | | 0 | |
| 7/15/2017 | - | | - | | 0 | | - | | 0 | |
| 7/22/2017 | - | | - | | 0 | | - | | 0 | |
| 7/29/2017 | - | | - | | 0 | | - | | 0 | |
| 8/5/2017 | - | | - | | 0 | | - | | 0 | |
| 8/12/2017 | - | | - | | 0 | | - | | 0 | |
| 8/19/2017 | - | | - | | 0 | | - | | 0 | |
| 8/26/2017 | - | | - | | 0 | | - | | 0 | |
| 9/2/2017 | - | | - | | 0 | | - | | 0 | |
| 9/9/2017 Labor day 9/4 | | | - | | 0 | | - | | 0 | |
| 9/16/2017 | - | | - | | 0 | | - | | 0 | |
| 9/23/2017 | - | | - | | 0 | | - | | 0 | |
| 9/30/2017 5 days (9/30 is a Sat) | | | - | | 0 | | - | | 0 | |

| Balance of days | | | - | | 0 | | | Balance of days | 0 | 0 |
| | | | | | | | | Balance of weeks | 0 | |

**PHYSICIAN TIME OFF** — 2/7/2022 19 33 — 364.00 days in FY17

**FY2017** — 100.00 days

AUR- April 13-17-Attending — will work — 0.27 CFTE

12 base line acad
12 additional acad- retention

Reg week = 40 hours
Start Date

| NAME | Joseph Makris | Last Day 1/9/2017 | | | | | | | Vacation | **7** wks |
|---|---|---|---|---|---|---|---|---|---|---|
| FTE | 0.27 | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS # Days | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day) | | | | | | | | | 0.27 | |
| FY2017 BALANCE | | | 6.5934066 | | 17 96 | | | | 9.62 | put a "1" for a day worked |
| | | | | | | | | | 9.89 | put -1 for day taken |
| FY2017 BALANCE | | | | | | | | | | |
| WEEK END Holidays | | | | | | | | | | |
| 10/1/2016 (Saturday) | | | 6.5934066 | | 17 96153846 | | - | | 9.89 | |
| 10/8/2016 | - | | 6.5934066 | 2 | 15 96153846 | | - | | 9.89 | |
| 10/15/2016 Columbus day 10/10 | 10/4-10/5 admin | | 6.0934066 | 2 | 13 96153846 | | - | | 9.89 | |
| 10/22/2016 | 10/11 admin, 10/12 acad pm, 10/14 admin | 0.5 | 5.9934066 | 0.5 | 13.46153846 | | - | 3 | 6.89 | |
| 10/29/2016 | 10/17 vac, 10/18 admin pm, 10/19 acad pm, 10/20-10/21 vac | 0.5 | 5.9934066 | 1 | 12.46153846 | | - | | 6.89 | |
| 11/5/2016 | 10/25 admin, 10/26 acad pm | | 5.0934066 | 2 | 10.46153846 | | - | | 6.89 | |
| 11/12/2016 Veterans Day 11/11(F) | 11/1-11/2 admin, 11/4 scp | | 5.0934066 | 2 | 8.461538462 | 1 | 1 | | 6.89 | |
| 11/19/2016 | 11/8-11/9 admin | | 5.0934066 | 2 | 6.461538462 | | 1 | | 6.89 | |
| 11/26/2016 Thanksgiving 11/25 | 11/15-11/16 admin | 1 | 4.0934066 | 1 | 5.461538462 | | 1 | | 6.89 | |
| 12/3/2016 | 11/22 admin, 11/23 acad | 0.5 | 3.5934066 | 0.5 | 4 961538462 | 1 | 2 | | 6.89 | |
| 12/10/2016 | 11/29 admin am, 11/30 acad pm, 12/2 scp | | 3.5934066 | 2 | 2 961538462 | | 2 | | 6.89 | |
| 12/17/2016 | 12/6-12/7 admin | | 3.5934066 | 2 | 0 961538462 | | 2 | | 6.89 | |
| 12/24/2016 | 12/13 admin, 12/14 admin am, 12/15 admin pm | 1 | 3.5934066 | | -0 038461538 | | 2 | 3 | 3.89 | |
| 12/31/2016 Christmas 12/26 (M) | 12/20 admin, 12/21-12/23 vac | | 3.5934066 | | -0 038461538 | | 2 | 2 | 1.89 | |
| 1/7/2017 New Years 1/2 (M) | 12/29-12/30 vac ML | 2 | 1.5934066 | | -0 038461538 | | 2 | 2 | (0.11) | |
| 1/14/2017 | 1/3 acad, 1/4 acad, 1/5-1/6 vac | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 1/21/2017 MLK 1/16 | | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 1/28/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 2/4/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 2/11/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 2/18/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 2/25/2017 President's day 2/20 | | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 3/4/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 3/11/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 3/18/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 3/25/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 4/1/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 4/8/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 4/15/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 4/22/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 4/29/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 5/6/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 5/13/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 5/20/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 5/27/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 6/3/2017 Memorial day 5/29 | | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 6/10/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 6/17/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 6/24/2017 | - | | 1.5934066 | | -0 038461538 | | | | (0.11) | |
| 7/1/2017 | - | | 1.5934066 | | -0 038461538 | | | | (0.11) | |
| 7/8/2017 July 4th  (TUE) | | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 7/15/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 7/22/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 7/29/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 8/5/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 8/12/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 8/19/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 8/26/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 9/2/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 9/9/2017 Labor day 9/4 | | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 9/16/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 9/23/2017 | - | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| 9/30/2017 5 days (9/30 is a Sat) | | | 1.5934066 | | -0 038461538 | | 2 | | (0.11) | |
| | Balance of days | | 1.5934066 | 18 | -0 038461538 | | | Balance of days | (0.11) | 0 |
| | | | | | | | | Balance of weeks | (0.02) | |

PHYSICIAN TIME OFF                                    2/7/2022 19:33
FY2017

OFF FRIDAYS
works M,T,W,Th
accrues 6.4 hol comp                    2.11
Use 1.6 pto for each holiday            5.89
6 wks until 8/31/2020

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Reg week = 40 hours | | | | | | | | | | |
| Start Date | 10/31/2016 | | | | | | | Vacation | | 6 wks |
| NAME | Karen Shore | | | | | | | | | |
| FTE | | 0.26  End date 2/20/2017 | | | | | (SP) | (SP) | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS | ADMIN DAYS | ADMIN DAYS BALANCE | (SP) SICK DAYS | (SP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 0.26 | |
| FY2017 BALANCE | | | | | | | | # Days | 7.91 | put a "1" for a |
| | | | | | | | | | | day worked |
| FY2017 BALANCE | | | | 0 | | | | | 8.18 | put  -1  for day taken |
| WEEK END | | | | | | | | | | |
| 10/1/2016 (Saturday) | | | 0 | | 0 | | | | 8.18 | |
| 10/8/2016 | - | | 0 | | 0 | | - | | 8.18 | |
| 10/15/2016  Columbus day 10/10 | | | 0 | | 0 | | - | | 8.18 | |
| 10/22/2016 | - | | 0 | | 0 | | - | | 8.18 | |
| 10/29/2016 | - | | 0 | | 0 | | - | | 8.18 | |
| 11/5/2016 | - | | 0 | | 0 | | - | | 8.18 | |
| 11/12/2016  Veterans Day 11/11(F) | | | 0 | | 0 | | - | -0.8 | 8.98 | |
| 11/19/2016 | - | | 0 | | 0 | | - | | 8.98 | |
| 11/26/2016  Thanksgiving 11/25 | | | 0 | | 0 | | - | 0.2 | 8.78 | |
| 12/3/2016 | - | | 0 | | 0 | | - | | 8.78 | |
| 12/10/2016 | - | | 0 | | 0 | | - | | 8.78 | |
| 12/17/2016 | - | | 0 | | 0 | | - | | 8.78 | |
| 12/24/2016 | - | | 0 | | 0 | | - | | 8.78 | |
| 12/31/2016  Christmas 12/26 (M) | | | 0 | | 0 | | - | 0.2 | 8.58 | |
| 1/7/2017  New Years 1/2 (M) | 1/5 hol comp (New Year's) | | 0 | | 0 | | - | 0.2 | 8.38 | 1-1 |
| 1/14/2017 | - | | 0 | | 0 | | - | | 8.38 | |
| 1/21/2017  MLK 1/16 | | | 0 | | 0 | | - | 0.2 | 8.18 | |
| 1/28/2017 | - | | 0 | | 0 | | - | | 8.18 | |
| 2/4/2017 | - | | 0 | | 0 | | - | | 8.18 | |
| 2/11/2017 | - | | 0 | | 0 | | - | | 8.18 | |
| 2/18/2017 | - 2/14-2/16 vac | | 0 | | 0 | | - | 3 | 5.18 | |
| 2/25/2017  President's day 2/20 | 2/21-2/23 vac | | 0 | | 0 | | - | 3 | 2.18 | |
| 3/4/2017 | - 2/27-2/28 | | 0 | | 0 | | - | 2 | 0.18 | |
| 3/11/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 3/18/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 3/25/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 4/1/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 4/8/2017 | | | 0 | | 0 | | - | | 0.18 | |
| 4/15/2017 | | | 0 | | 0 | | - | | 0.18 | |
| 4/22/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 4/29/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 5/6/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 5/13/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 5/20/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 5/27/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 6/3/2017  Memorial day 5/29 | | | 0 | | 0 | | - | | 0.18 | |
| 6/10/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 6/17/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 6/24/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 7/1/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 7/8/2017  July 4th  (TUE) | | | 0 | | 0 | | - | | 0.18 | |
| 7/15/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 7/22/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 7/29/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 8/5/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 8/12/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 8/19/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 8/26/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 9/2/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 9/9/2017  Labor day 9/4 | | | 0 | | 0 | | - | | 0.18 | |
| 9/16/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 9/23/2017 | - | | 0 | | 0 | | - | | 0.18 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | 0 | | 0 | | - | | 0.18 | |
| 9/30 is a Friday | | | | | | | | | | |
| | Balance of days | | 0 | | 0 | | | Balance of days | 0.18 | 0 |
| | | | | | | | | Balance of weeks | 0.04 | |

Reg week = 40 hours
Start Date

| NAME | Deepak Takhtani | End date: June 30,2017 | | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FTE | 0.75 | | | | | | | | | |
| | | | | | | | | | | |
| WEEK END | | Comments | | | | | | | | |
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | 0.75 | |
| FY2017 BALANCE | | | | | 33.8 | | | # Days | 26 | |
| | | | | | | | | | | put a "1" for a |
| FY2017 BALANCE | | | | | 33.8 | | | | 27 0 | day worked |
| WEEK END Holidays | | | | | | | | | | put .1 for day taken |
| 10/1/2016 (Saturday) | | | | | 33.8 | | | | 27 0 | |
| 10/8/2016 | - | 10/6 vac, 10/7 acad | | 1 | 32.8 | | | 1 | 26 0 | |
| 10/15/2016  Columbus day 10/10 | | 10/11 acad | | 1 | 31.8 | | | | 26 0 | |
| 10/22/2016 | - | 10/21 acad | | 1 | 30.8 | | | | 26 0 | |
| 10/29/2016 | - | 10/28 acad | | 1 | 29.8 | | | | 26 0 | |
| 11/5/2016 | | 11/4 acad cancelled | | | 29.8 | | | | 26 0 | |
| 11/12/2016  Veterans Day 11/11(F) | | 11/10-11/11 acad | | 2 | 27.8 | | | | 26 0 | 1 |
| 11/19/2016 | - | 11/14-11/18 acad | | | 27.8 | | | 5 | 21 0 | |
| 11/26/2016  Thanksgiving 11/25 | | 11/21-11/25 vac | | | 27.8 | | | 4 | 17 0 | |
| 12/3/2016 | - | 11/28-11/29 acad | | 2 | 25.8 | | | | 17 0 | |
| 12/10/2016 | - | 12/5 acad pm, 12/9 acad | | 1 5 | 24.3 | | | | 17 0 | |
| 12/17/2016 | - | 12/16 acad | | 1 | 23.3 | | | | 17 0 | |
| 12/24/2016 | - | 12/22 acad (assigned) | | 1 | 22.3 | | | | 17 0 | |
| 12/31/2016  Christmas 12/26 (M) | | | | | 22.3 | | | | 17 0 | 1 |
| 1/7/2017  New Years 1/2 (M) | | 1/6 acad | | 1 | 21.3 | | | | 17 0 | |
| 1/14/2017 | - | 1/12 acad | | 1 | 20.3 | | | | 17 0 | |
| 1/21/2017  MLK 1/16 | | 1/17 scp, 1/20 acad | | 1 | 19.3 | 1 | | | 17 0 | |
| 1/28/2017 | - | 1/24 acad | | 1 | 18.3 | | | | 17 0 | |
| 2/4/2017 | - | 2/3 acad | | 1 | 17.3 | | | | 17 0 | |
| 2/11/2017 | - | 2/10 acad | | 1 | 16.3 | | | | 17 0 | |
| 2/18/2017 | - | 2/17 acad | | 1 | 15.3 | | | | 17 0 | |
| 2/25/2017  President's day 2/20 | | 2/21-2/22 vac | | | 15.3 | | | | 17 0 | |
| 3/4/2017 | | | | | 15.3 | | | | 17 0 | |
| 3/11/2017 | - | 3/10 acad | | 1 | 14.3 | | | | 17 0 | |
| 3/18/2017 | - | 3/17 acad | | 1 | 13.3 | | | | 17 0 | |
| 3/25/2017 | | | | | 13.3 | | | | 17 0 | |
| 4/1/2017 | - | 3/27-3/31 vac | | | 13.3 | | | 5 | 12 0 | |
| 4/8/2017 | - | 4/4 acad | | 1 | 12.3 | | | | 12 0 | |
| 4/15/2017 | - | 4/14 acad | | | 12.3 | | | | 12 0 | |
| 4/22/2017 | - | 4/20 acad, 4/21 vac | | 1 | 11.3 | | | 1 | 11 0 | |
| 4/29/2017 | | | | | 11.3 | | | | 11 0 | |
| 5/6/2017 | - | | | | 11.3 | | | | 11 0 | |
| 5/13/2017 | - | | | | 11.3 | | | | 11 0 | |
| 5/20/2017 | - | | | | 11.3 | | | | 11 0 | |
| 5/27/2017 | - | | | | 11.3 | | | | 11 0 | |
| 6/3/2017  Memorial day 5/29 | | 5/26 last day, 5/30 hol comp (Christmas), 5/31 acad, 6/1 hol comp (Vet Day), 6/2 vac ML | | 1 | 10.3 | | | 1 | 10 0 | -2 |
| 6/10/2017 | - | 6/5-6/9 acad | | 5 | 5 3 | | | | 10 0 | |
| 6/17/2017 | - | 6/12-6/16 vac | | | 5 3 | | | 5 | 5 0 | |
| 6/24/2017 | - | 6/19-6/23 vac | | | 5 3 | | | 5 | 0 0 | |
| 7/1/2017 | - | 6/26-6/30 acad | | 5 | 0 3 | | | | 0 0 | |
| 7/8/2017  July 4th (TUE) | | | | | 0 3 | | | | 0 0 | |
| 7/15/2017 | - | | | | 0 3 | | | | 0 0 | |
| 7/22/2017 | - | | | | 0 3 | | | | 0 0 | |
| 7/29/2017 | - | | | | 0 3 | | | | 0 0 | |
| 8/5/2017 | - | | | | 0 3 | | | | 0 0 | |
| 8/12/2017 | - | | | | 0 3 | | | | 0 0 | |
| 8/19/2017 | - | | | | 0 3 | | | | 0 0 | |
| 8/26/2017 | - | | | | 0 3 | | | | 0 0 | |
| 9/2/2017 | - | | | | 0 3 | | | | 0 0 | |
| 9/9/2017  Labor day 9/4 | | | | | 0 3 | | | | 0 0 | |
| 9/16/2017 | - | | | | 0 3 | | | | 0 0 | |
| 9/23/2017 | - | | | | 0 3 | | | | 0 0 | |
| 9/30/2017  5 days (9/30 is a Sat) | | | | | 0 3 | | | | 0 0 | |

Vacation          7  wks

Balance of days                          0.3        Balance of days        0 0               0
                                                    Balance of weeks       -

**PHYSICIAN TIME OFF**
**FY2017**

2/7/2022 19:33          Days worked     273 (calculations in Days in FY17 sheet)
0.75

| 12 | Base Acad |
| 12 | Acad  Liver/transplant |
| 12 | Admin for Chief |

Reg week = 40 hours
Start Date          7/1/2010 TD: 6/30/2016

| NAME | Adib Karam | | | | | | | | Vacation | 7 wks | |
| FTE | | 0.75 | | | | | | | | | |

| WEEK END | Comments | ACADEMIC DAYS | ACADEMIC DAYS BALANCE | ADMIN DAYS | ADMIN DAYS BALANCE | (SCP) SICK DAYS | (SCP) SICK DAYS TOTAL | PTO DAYS | PTO DAYS BALANCE | HOLIDAY WORKED RECORD |
|---|---|---|---|---|---|---|---|---|---|---|
| FY16 CARRY OVER | | | | | | | | | | |
| FY2017 FLOATING HOLIDAY, not referring to Veteran's Day | | | | | | | | | | |
| FY2017 BALANCE | | | | | 18.00 | | | | 1 | |
| FY2017 BALANCE | | | 9.00 | | 18.00 | | | # Days | 26 | put a "1" for a day worked |
| FY2014 BALANCE | | | | | | | | | 27 | put "-1" for day taken |
| 10/1/2016  (Saturday) | | | 9.00 | | 18.00 | | - | | 27.00 | |
| 10/8/2016 | - | 10/5 admin, 10/6-10/7 scp | | 9.00 | | 17.00 | 1 | 2 | 2 | 27.00 | |
| 10/15/2016  Columbus day 10/10 | | 10/11-10/12 vac, 10/14 vac | | 9.00 | | 17.00 | | 2 | 3 | 24.00 | |
| 10/22/2016 | | 10/17-10/19 vac | | 9.00 | | 17.00 | | 2 | 3 | 21.00 | |
| 10/29/2016 | | 10/26 admin | | 9.00 | 1 | 16.00 | | 2 | | 21.00 | |
| 11/5/2016 | | 10/31-11/4 vac | | 9.00 | | 16.00 | | 2 | 5 | 16.00 | |
| 11/12/2016  Veterans Day 11/11(F) | | 11/9 admin | | 9.00 | 1 | 15.00 | | 2 | | 16.00 | 1 |
| 11/19/2016 | - | 11/16 admin | | 9.00 | 1 | 14.00 | | 2 | | 16.00 | |
| 11/26/2016  Thanksgiving 11/25 | | 11/22 vac, 11/23 admin | | 9.00 | 1 | 13.00 | | 2 | 1 | 15.00 | |
| 12/3/2016 | - | 11/30 admin, 12/1 acad am | 0.5 | 8.50 | 1 | 12.00 | | 2 | | 15.00 | |
| 12/10/2016 | - | 12/7 admin, 12/8 acad, 12/9 vac | 1 | 7.50 | 1 | 11.00 | | 2 | 1 | 14.00 | |
| 12/17/2016 | - | 12/14 admin | | 7.50 | 1 | 10.00 | | 2 | | 14.00 | |
| 12/24/2016 | | 12/20 SCP  12/21 admin  12/22-12/23 vac | | 7.50 | 1 | 9.00 | 1 | 3 | 2 | 12.00 | |
| 12/31/2016  Christmas 12/26 (M) | | 12/27 vac  12/28 admin  12/29-12/30 vac | | 7.50 | 1 | 8.00 | | 3 | 3 | 9.00 | |
| 1/7/2017  New Years 1/2 (M) | | 1/4 vac ML | | 7.50 | | 8.00 | | 3 | 1 | 8.00 | 1 |
| 1/14/2017 | - | 1/9 vac, 1/10 acad, 1/11 vac ML | 1 | 6.50 | | 8.00 | | 3 | 2 | 6.00 | |
| 1/21/2017  MLK 1/16 | | 1/18 vac ML | | 6.50 | | 8.00 | | 3 | 1 | 5.00 | 1 |
| 1/28/2017 | - | 1/24 scp, 1/25 admin | | 6.50 | 1 | 7.00 | 1 | 4 | | 5.00 | |
| 2/4/2017 | - | | | 6.50 | | 7.00 | | 4 | | 5.00 | |
| 2/11/2017 | - | | | 6.50 | | 7.00 | | 4 | | 5.00 | |
| 2/18/2017 | - | 2/13 scp | | 6.50 | | 7.00 | 1 | 5 | | 5.00 | |
| 2/25/2017  President's day 2/20 | | 2/21-2/24 admin | | 6.50 | 4 | 3.00 | | 5 | | 5.00 | |
| 3/4/2017 | - | 2/27 admin | | 6.50 | 1 | 2.00 | | 5 | | 5.00 | |
| 3/11/2017 | - | | | 6.50 | | 2.00 | | 5 | | 5.00 | |
| 3/18/2017 | - | | | 6.50 | | 2.00 | | 5 | | 5.00 | |
| 3/25/2017 | - | | | 6.50 | | 2.00 | | 5 | | 5.00 | |
| 4/1/2017 | - | 3/27-3/31 acad | 5 | 1.50 | | 2.00 | | 5 | | 5.00 | |
| 4/8/2017 | - | | | 1.50 | | 2.00 | | 5 | | 5.00 | |
| 4/15/2017 | - | | | 1.50 | | 2.00 | | 5 | | 5.00 | |
| 4/22/2017 | - | | | 1.50 | | 2.00 | | 5 | | 5.00 | |
| 4/29/2017 | - | | | 1.50 | | 2.00 | | 5 | | 5.00 | |
| 5/6/2017 | - | | | 1.50 | | 2.00 | | 5 | | 5.00 | |
| 5/13/2017 | - | 5/8 scp | | 1.50 | | 2.00 | 1 | 6 | | 5.00 | |
| 5/20/2017 | - | 5/19 scp | | 1.50 | | 2.00 | 1 | 7 | | 5.00 | |
| 5/27/2017 | - | | | 1.50 | | 2.00 | | 7 | | 5.00 | |
| 6/3/2017  Memorial day 5/29 | | 5/30-6/2 vac, 6/1 acad am | 0.5 | 1.00 | | 2.00 | | 7 | | 5.00 | |
| 6/10/2017 | | 6/9 scp | | 1.00 | | 2.00 | 1 | 8 | | 5.00 | |
| 6/17/2017 | - | 6/16 acad (last day) | 1 | - | | 2.00 | | 8 | | 5.00 | |
| 6/24/2017 | - | 6/19-6/21 hol comp, 6/22-6/23 admin | | - | 2 | - | | 8 | | 5.00 | -3 |
| 7/1/2017 | | 6/26-6/30 vac | | - | | - | | 8 | 5 | - | |
| 7/8/2017  July 4th  (TUE) | | | | - | | - | | 8 | | - | |
| 7/15/2017 | - | | | - | | - | | 8 | | - | |
| 7/22/2017 | - | | | - | | - | | 8 | | - | |
| 7/29/2017 | - | | | - | | - | | 8 | | - | |
| 8/5/2017 | - | | | - | | - | | 8 | | - | |
| 8/12/2017 | - | | | - | | - | | 8 | | - | |
| 8/19/2017 | - | | | - | | - | | 8 | | - | |
| 8/26/2017 | - | | | - | | - | | 8 | | - | |
| 9/2/2017 | - | | | - | | - | | 8 | | - | |
| 9/9/2017  Labor day 9/4 | | | | - | | - | | 8 | | - | |
| 9/16/2017 | - | | | - | | - | | 8 | | - | |
| 9/23/2017 | - | | | - | | - | | 8 | | - | |
| 9/30/2017  5 days (9/30 is a Sat) | | | | - | | - | | 8 | | - | |

| Balance of days | | - | | - | | | | Balance of days | - | 0 |
| | | | | | | | | Balance of weeks | - | |

# Exhibit GG

 **UMassMemorial** |  **University of Massachusetts Medical School**

Department of Radiology

*University Campus*
*55 Lake Avenue North*
*Worcester, MA 01655*
*Tel: 508-856-3252*
*Fax: 508-856-4910*
*max.rosen@umassmemorial.org*
*www.umassmemorial.org*

*Max P. Rosen, MD, MPH, FACR*
*Professor and Chair*

August 2, 2018

Maria F. Barile, MD
10 Tower Drive
Dover, MA 02030
mbarile11@gmail.com

Dear Dr. Barile,

On behalf of UMass Memorial Medical Group ("UMMMG") and the University of Massachusetts Medical School ("UMMS"), we are pleased to extend an offer of employment to you within the Department of Radiology, effective December 31, 2018. If you choose to accept this offer, you would be joining UMMMG as an employed physician, and your employment would be governed by the terms and conditions of an employment agreement with UMMMG, a copy of which will be forwarded to you upon acceptance of this offer.

Concurrently, you will be recommended for appointment to the faculty of UMMS as Assistant Professor within the Department of Radiology, non-tenure track, pending formal approval through the standard academic review process.  Your faculty appointment and status will be governed by the Academic Personnel Policy for UMMS, (Dec.T95-022, as amended) (https://goo.gl/w37PVG). In addition to the services you will be providing under your employment agreement with UMMMG, you will also be performing certain services on behalf of UMMS, and a portion of your compensation will be paid to you by UMMS.

You will be joining us as a member of the Cardiothoracic Radiology Division. As a member of the Cardiothoracic Radiology Division, you will report to Dr. Karin Dill, Division Director for Cardiothoracic Radiology.

- You will be allocated 36 academic (non-clinical) days per fiscal year.
- You will be responsible for sharing in the weekend call (Saturday and Sunday) responsibilities which is currently 1:5 (approximately 10 weekends per calendar year).
- Holidays are distributed evenly among the Cardiothoracic division members. Any holiday which you work, will be "paid" with a "compensation" day at a mutually agreed upon time.

As a UMMS Faculty Member, you will be expected to demonstrate excellence in one or more Areas of Distinction (Health Care Delivery; Investigation; Education; Population Heath and Public Policy), to demonstrate effectiveness in Educational Activities, and to participate in Academic Service.  Educational Activities may include clinical teaching and mentoring, as well as didactic instruction for medical students, residents and other learners.

Your successful development as an academic physician is important to all of us.  You will receive mentoring and support from faculty within the Department, from other UMMS faculty, and through a resource network that includes other clinical and basic science departments and programs.  UMMMG and UMMS offer a variety of programs to support your development.  The UMMS Office of Faculty Affairs offers faculty development and mentoring to assist faculty in attaining their goals.  Information and resources are available at http://www.umassmed.edu/ofa.

Your initial salary would be $330,00 per year. You will be eligible to participate in the UMMMG Physician Incentive Compensation Program after completing one year of employment.  Please review the attached document entitled "Physician Benefits At-A-Glance," which outlines the current benefit package for employed physicians, and includes professional liability insurance, health, dental, and long-term disability insurance, paid time off, a practice allowance and an attractive retirement benefits program.

This offer is conditioned upon our receipt of a signed copy of this letter as your acceptance no later than August 31, 2018, three letters of satisfactory recommendation, evidence of a current, valid license to practice medicine in Massachusetts, satisfactory credentialing by our Office of Medical Staff Services, a satisfactory pre-employment physical, drug testing and criminal background check.  Once you have indicated your acceptance, we will forward the materials needed for you to obtain third party provider enrollment, credentialing forms and a formal UMMMG employment agreement for execution.  Delays in your completion of these documents may result in a delay of your start date.

We are delighted in your interest in joining our Department and hope that you will choose to accept this offer.  If you should have any questions, please call Ms. Randa Mowlood at 508-334-7755. We look forward to hearing from you.

Sincerely,

Max P. Rosen, MD, MPH

Stephen Tosi, MD
Chief Physician Executive
President, UMass Memorial Medical Group

Accepted by:

Maria F. Barile, MD                    8/20/18
                                       Date

Cc:  Luanne E. Thorndyke, MD, Vice Provost for Faculty Affairs, UMMS

CONFIDENTIAL                                    UMM-09209

 

**University of Massachusetts Medical School**

*Department of Radiology*

*University Campus*
*55 Lake Avenue North*
*Worcester, MA 01655*
*Tel: 508-856-3252*
*Fax: 508-856-4910*
*max.rosen@umassmemorial.org*
*www.umassmemorial.org*

*Max P. Rosen, MD, MPH, FACR*
*Professor and Chair*

December 5, 2016

Ryan Tai, MD
40 Parker Hill Avenue, Apt. 14
Boston, MA 02120

rtai@partners.org

Dear Dr. Tai,

On behalf of the UMass Memorial Medical Group and the University of Massachusetts Medical School, we are pleased to extend an offer of employment to you within the Department of Radiology, effective July 17, 2017.

 If you choose to accept this offer, you would be joining UMass Memorial Medical Group as an employed physician and would concurrently be recommended for appointment to the Medical School faculty as Assistant Professor of Radiology, non-tenure track, pending formal approval by the Medical School Personnel Action Committee and Executive Council. The Medical Group and the Medical School participate in a "dual-employment" arrangement under which a portion of your compensation would be paid by the Medical School.  Your employment would be governed by the terms and conditions of an employment agreement with the Medical Group, a copy of which will be forwarded to you upon acceptance of this offer.

- You will join our Musculoskeletal Radiology Division, as a full-time radiologist, reporting to Christopher Cerniglia, DO, Division Chief of MSK Radiology.

Your call obligation will be in the MSK Division. Our base call is 1:5. Any call beyond this will receive additional compensation, per departmental reimbursement policies, in place at the time of your additional call.

Participation in the education mission of UMMS is a fundamental responsibility of the Department of Radiology.  This may include participation in clinical teaching as well as didactic instruction for medical students.

Your academic (non-clinical) days to develop mutually agreed-upon research projects will be allocated as follows:

- 1/2 day per week (23 days/year)

This allocation will be re-evaluated after six months at UMass.

Your successful development as an academic physician is important to us. You will receive mentoring and support for your work within the department, from other UMMS faculty, and through a resource network that includes other clinical and basic academic departments and programs. The UMMS Office of Faculty Affairs offers faculty development and mentoring programs to assist faculty in attaining their goals. Information and resources are available at http://www.umassmed.edu/ofa.

Your base salary would be $325,000 per year, and you will be eligible for participation in our incentive compensation plan, although there is no guarantee that this plan will be funded in any given year.

Please review the attached document entitled "Physician Benefits At-A-Glance", which outlines the current benefit package for employed physicians, and includes professional liability insurance, health, dental, and long-term disability insurance, paid time off, a practice allowance and an attractive retirement benefits program.

The Medical Group will reimburse a maximum of $5,000 upon receipt of proper documentation for reasonable expenses of moving household goods and personal effects to your new home. This reimbursement must be returned if your employment with the medical group is less than one year. Based on IRS guidelines if your current residence is within 50 miles of the work site, this reimbursement will be considered taxable income.

This offer is conditioned upon our receipt of a signed copy of this letter as your acceptance no later than December 19, 2016. Employment will be contingent on receiving three letters of satisfactory recommendation, evidence of a current, valid license to practice medicine in Massachusetts, satisfactory credentialing by our medical staff office, a satisfactory pre-employment physical and criminal background check, according to UMass Memorial policy and the Massachusetts statute on criminal offender's records. Once you have indicated your acceptance, we will forward the materials needed for you to obtain third party provider enrollment, credentialing forms and a formal Medical Group employment agreement for execution. Delays in your completion of these documents may result in a delay of your start date.

We are delighted in your interest in joining our Department and hope that you will choose to accept this offer. If you should have any questions, please call Randa Mowlood at 508-334-7755. We look forward to hearing from you.

Sincerely,

_Max P. Rosen_  12/6/2016
Max P. Rosen, MD, MPH      Date:
Professor and Chair
Department of Radiology

_Stephen Tosi, MD_  12/16/16
Stephen Tosi, MD      Date:
Chief Physician Executive
UMass Memorial Medical Group

_Ryan Tai_  12/19/2016
Ryan Tai, M.D.      Date:

**CONFIDENTIAL**                                    **UMM-25727**

# Exhibit HH

## Mowlood, Randa

| | |
|---|---|
| **From:** | Rosen, Max |
| **Sent:** | Monday, September 24, 2018 2:41 PM |
| **To:** | Dill, Karin |
| **Cc:** | Mowlood, Randa; Rosen, Max |
| **Subject:** | AY'19 non-clinical time  and Chest schedule |

Hi Karin,

I am starting to review the allocation of academic and admin time, and I'd like to make an adjustment to your time allocation to bring it in line with the rest of the department.

I'd like to change your non-clinical time allocation to :

12 days "base"
12 days as section chief for cardiothoracic
<u>24 days academic – for research/teaching/lecturing</u>
48 days total per calendar year

Also, I've spent some time today working with Randa, Sharon and Jessica to understand the chest schedule – and identify ways to prevent the large swings in un-reads  (and the associated need to put extra resources into the section when the lists get long), and to ensure that there are always 2 people on chest each day.

I'd like to ask you to shift your academic and admin time to Fridays, and be available for clinical work Monday - Thursday, with the understanding that if we need you to do clinical work on Fridays, that – per our department policy – you would be available,  unless an academic day "away" has been previously approved by me.

Thanks for your understanding.

Max

Max P. Rosen, MD MPH
Professor and Chair
U Mass Memorial Medical Center
U Mass School of Medicine
55 Lake Ave. North - Room S2-824
Worcester, MA 01655
508-856-3252
508-856-4910 fax

max.rosen@umassmemorial.org
Follow me on LinkedIn or Twitter
**www.umassmed.edu/radiology**

1

CONFIDENTIAL                              UMM-28327

# Exhibit II

| From: | KD <kdill123@yahoo.com> |
|---|---|
| Sent: | Wednesday, June 14, 2017 8:51 PM |
| To: | charu.desai@umassmemorial.org; Laureen.Sena@umassmemorial.org; Max Rosen <max.rosen@umassmemorial.org>; Desai, Charu <Charu.Desai@umassmemorial.org>; Sena, Laureen <Laureen.Sena@umassmemorial.org>; Rosen, Max <Max.Rosen@umassmemorial.org> |
| Cc: | Karin Dill <karin.dill@umassmemorial.org>; Dill, Karin <Karin.Dill@umassmemorial.org> |
| Subject: | Minutes from chest division meeting 6/14/17 |

Minutes from chest division meeting 6/14/17
11:00 to 11:45 AM

Faculty present:

Dr. Dill
Dr Desai
Dr. Sena

Agenda

I. Monthly division meetings are now established

The group came to a consensus that monthly meetings should be held on Thursday mornings from 11 to 11:45 AM.

II. Powerscribe 360

Issues were discussed regarding the new power scribe 360. Templates are not propagating, Leaving dictation fields blank. This requires manual selection of templates which slows down workflow. In addition, incorrect templates have been linked to exam codes which also requires work to fix. Upon discussion with Julie in IT, certain codes do not exist for vascular, cardiac studies. Chad Winslow was emailed by Dr Dill about this issue to see if he can elicit assistance from the power scribe 360 team.

III. Triage of chest cases

The team discussed ways to place a marker as a red! On high priority cases. Dr. Dill discussed how she has been working with the technologist to place red! on cases indications including PE, chest pain, query dissection. The observation is that this is not a consistent labeling process. We discussed a better way to implement this change and to involve a scheduler. Dr. Dill will follow up with the schedulers on the second floor to investigate this implementation.

IV. Agfa

Dr. Sena discuss the concept of streamlining workflow with Agfa. She will send an example of searchable items to Dr. Dill and Dr. Desai for review. This will be the topic for discussion at our next monthly meeting.

V. Home PACs workstations

Group discussed home workstations and how this functions. Dr. Dill explained her experience. Dr. Sena voiced desire to have a homework station in the future so that she can sign and read cases from home as a moonlighter. Dr. Desai also voiced desire to have a homework station so that during times of inclement weather, she can read

UMM-04377

from home.

VI. CTA reads on weekends

Dr. Desai raised the question if the abdominal section can read the vascular stat CTs on the weekends. Dr. Dill will discuss with the interim chief of abdominal imaging.

VII. Work list at Clinton and Marlborough hospitals

Dr. Desai raised a question about how reads are handled at Clinton and Marlborough. It is noted that the University reading room receives many calls about protocols and reads for these hospitals and wonders if there are staff assigned at these locations to cover these responsibilities. Dr. Dill will discuss with Dr. Brennan to confirm coverage in an attempt to streamline workflow.

VIII. Reading room assistant

The group discussed the need for a reading room assistant so that the radiologists can increase efficiency and maintain focus. With the increased volume and length of reading list, increasing number of calls from clinicians have been observed in the reading room which distracts attention and impedes work. There was discussion that this assistant should not work directly in the reading room but nearby to facilitate physician/assistant interaction. The role of the reading room assistant would be to answer phones, contact IT when there are software/hardware issues, connect radiologist to doctors offices, for example. In addition, an accurate phone directory including the reading rooms and hospital sites is needed. Dr. Sena noted that the directory available is outdated. Several of the phone numbers are not accurate.

The meeting was concluded at 11:45am. An email was sent to Ashley to distribute an invitation for the next meeting on July 13, 11 to 11:30 AM .

UMM-04378

# Exhibit JJ

## Rosen, Max

| | |
|---|---|
| **From:** | Rosen, Max |
| **Sent:** | Wednesday, February 08, 2017 1:02 PM |
| **To:** | Brennan, Darren; Tennyson, Joseph; Robinson, Kimberly (Pulmonary); Roach, Steve; Brown, Douglas |
| **Cc:** | Rosen, Max |
| **Subject:** | Meeting – Review of Radiology issues at Marlborough: |
| **Categories:** | Desai_Confidential |

Please let me know if anyone has any edits, etc.

Thanks for meeting with me and Darren.
Max

Meeting – Review of Radiology issues at Marlborough:

Drs. Rosen, Brennan, Tennyson, Robinson, Mr. Roach & Brown Jan 31, 2017

1. Actions taken to address concerns about turn around time and accessibility of Radiologists:
   o Changed staffing model:  All studies read on site (at Marlborough) expect Neuro, Peds, ED, Nucs
   o Radiology has created Community Radiology Division to be more responsive to community needs
   o New Community Neuroradiology rotation:  M-F 8 am to 10 pm, one single phone number for point of contact
   o Extended hours for Community Radiology until 8 pm, M-F
   o Trainees will not be reading Marlborough studies
   o Will work with new version of PowerScribe to see if time-stamp for addenda can be designed to not "add" to TAT   BRENNAN [ ]
   o Dr. Brennan will report monthly Radiology TAT to Med-Exec
2. Chest:
   o Dr. Schmidlin now has home workstation
   o Drs. Schmidlin and Dill will read all high resolution chest CTs
   o Will create template to standardize all chest CT reads         DILL [ ]
   o Template for CXR has been implemented, feedback has been positive
   o Quality issues: Dr. Rosen will perform focused peer-review for physician where issues have been raised.   ROSEN [ ]
3. Stroke: Will work on streamlining  stroke activation  & review current performance         BRENNAN [ ]
4. Identification of inpatient exams needing to be read at night/weekends:
   o Dr. Brennan will work with Paul Riggieri to have techs manually mark all inpatient CTs "stat" when performed nights/weekends.  BRENNAN [ ]
5. QA:
   o Dr. Rosen has reviewed, and provided feedback for Dr. Robinson for neuro case that was questioned.
   o Radiology will provide access to the person from Marlborough who maintains the QA reporting system (? STARS) so that any Radiology cases can be entered in the Radiology (PeerVue) QA database.   BRENNAN [ ]
   o

**CONFIDENTIAL**                                    UMM-00707

Max P. Rosen, MD MPH
Professor and Chair
U Mass Memorial Medical Center
U Mass School of Medicine
55 Lake Ave. North - Room S2-824
Worcester, MA 01655
508-856-3252
508-856-4910 fax

max.rosen@umassmemorial.org
Follow me on LinkedIn or Twitter
**www.umassmed.edu/radiology**

*Confidentiality Notice:*
*This e-mail message, including any attachments, is for the sole use of the intended recipient(s) and may contain confidential, proprietary and privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender immediately and destroy or permanently delete all copies of the original message.*

**CONFIDENTIAL**                    **UMM-00708**

340.00. ARAD. 2135

## AGREEMENT
## BY AND BETWEEN
## UMASS MEMORIAL MEDICAL GROUP, INC.
## AND
## Philip E. Steeves, MD

**AGREEMENT,** by and between UMass Memorial Medical Group, Inc., a not-for-profit Massachusetts corporation and affiliated physician practice group of UMass Memorial Medical Center, Inc. ("UMass Memorial") and Philip E. Steeves , MD, a physician duly-licensed in the Commonwealth of Massachusetts.

WHEREAS, UMass Memorial requires the services of a physician specializing in Radiology on a part-time, per diem basis; and

WHEREAS, Dr. Steeves is a Massachusetts-licensed physician and wishes to provide the services required by UMass Memorial;

NOW, THEREFORE, in consideration of the mutual covenants herein contained, the parties agree as follows:

1.      Retention: UMass Memorial hereby employs Dr. Steeves on a part-time, per diem basis and Dr. Steeves hereby accepts the same upon the terms and conditions set forth below.  Dr. Steeves is not a party to any agreement that would impair or prevent performance pursuant to this Agreement.

2.      Term: This Agreement shall become effective on or after October 1, 2016 contingent on medical staff and third party credentialing and remain in effect unless terminated in accordance with this Agreement.

3.      Termination:  UMass Memorial may terminate this Agreement effective immediately for cause at any time upon written notice to Dr. Steeves setting forth in reasonable detail the nature of such cause.  UMass Memorial may also terminate this Agreement immediately in the event that Dr. Steeves (i) has been formally indicted or charged with any criminal violation involving violent crimes or crimes relating to the practice of medicine, including, but not limited to, federal health crimes, Medicare or Medicaid fraud or abuse or controlled substances violations; (ii) is excluded from the Medicare or Medicaid program or any other federal health program; (iii) fails to maintain a valid and unrestricted medical license for any reason; (iv) has a medical staff appointment or clinical privileges terminated at any hospital (other than upon his own request); or (v) fails to be covered by malpractice insurance for any reason. Either party may terminate this Agreement without cause at any time upon ninety (90) days' written

notice to the other party.  The parties may also mutually agree to terminate this Agreement at any time.

4.      Provision of Services by Dr. Steeves:  Dr. Steeves shall provide the professional services described in Appendix A.  Dr. Steeves agrees to comply with all bylaws, policies, rules and regulations of UMass Memorial, including any corporate compliance policy or code of conduct now or hereafter adopted by UMass Memorial, as well as with applicable standards of the Joint Commission on Accreditation of Healthcare Organizations and UMass Memorial's performance improvement activities

5.      Facilities and Personnel:  UMass Memorial shall furnish Dr. Steeves with such space, equipment and personnel as UMass Memorial deems to be reasonably necessary for the performance of Dr. Steeves duties hereunder.

6.      Professional Liability Insurance:  UMass Memorial shall arrange for professional liability insurance coverage for Dr. Steeves with regard to professional medical services rendered for UMass Memorial related activities billed through UMass Memorial during the term of this Agreement.  Such insurance will cover only services provided by Dr. Steeves through UMass Memorial and for which UMass Memorial receives any related revenue

7.      Compensation:  UMass Memorial shall compensate Dr. Steeves as set forth in Appendix A.  Compensation shall be on a per diem basis, only, with no compensation to be paid in any event for any time not actually worked by Dr. Steeves. Dr. Steeves specifically acknowledges that this is a non-benefitted position and that he is not eligible for any UMass Memorial employee benefits and hereby waives the right and any claim to any such employee benefit, including participation in any disability program, salary continuation and retirement plan.

8.      Third-Party Reimbursement Programs and Assignment Agreements:  Dr. Steeves acknowledges that only UMass Memorial is entitled to claim or receive any fees or charges for Dr. Steeves's services provided hereunder.  Dr. Steeves hereby assigns to UMass Memorial all rights s/he may now or hereafter possess to receive income, payment and/or reimbursement for any and all professional medical services rendered by Dr. Steeves pursuant to this Agreement. Dr. Steeves shall execute such documents as may be necessary, desirable or requested by UMass Memorial to effectuate such assignment with respect to public and private third-party reimbursement programs.

9.      Information and Records:  Dr. Steeves shall not disclose information relating to the operations of UMass Memorial or its patients or affiliates to persons other than the board or management of UMass Memorial or such governmental or private accreditation or licensing bodies or third-party reimbursement programs with which UMass Memorial has directed or authorized Dr. Steeves to deal, unless UMass Memorial shall have given written consent for the release of information.  Patient records connected

with services provided by Dr. Steeves at UMass Memorial pursuant to this Agreement are and shall remain the property of UMass Memorial.

10.    Assignment: This Agreement and Dr. Steeves' rights and obligations hereunder may not be assigned by Dr. Steeves without the express written consent of UMass Memorial.

IN WITNESS WHEREOF, the parties have executed this Agreement as of the day and year last written below.

UMass Memorial Medical Group, Inc.

_____ Date 8/26/2/      _____ Date 9/7/16
Max P. Rosen, MD, MPH,                          Michele Streeter, Executive VP/COO
Chair Department of Radiology

_____                      22 AUG 16
Philip E. Steeves, MD                           Date

# Exhibit KK

| | |
|---|---|
| **From:** | Dill, Karin <dill, karind32@exchange.com> |
| **Sent:** | Tuesday, April 19, 2016 4:15 PM |
| **To:** | Desai, Charu <Charu.Desai@umassmemorial.org> |
| **Cc:** | Rosen, Max <Max.Rosen@umassmemorial.org>; Mowlood, Randa <Randa.Mowlood@umassmemorial.org>; Dill, Karin <Karin.Dill@umassmemorial.org> |
| **Subject:** | vacation request |

Charu,
Thanks for meeting today to discuss the schedule and your anticipated vacation time for the summer. To ensure that there is adequate coverage for the service while you are away, please provide the vacation dates that you wish to take. Since there are several variables in making such plans, we agreed that you will provide these vacation dates by Tuesday, May 3.

Appreciate your cooperation.
Best,
Karin

UMM-04340

# Exhibit LL

```
 1              UNITED STATES DISTRICT COURT

 2                DISTRICT OF MASSACHUSETTS

 3  -------------------------------x

 4  CHARU DESAI,

 5                   Plaintiff,

 6      vs.                              Civil Action No.
                                         4:19-cv-10520-DHH
 7
    UMASS MEMORIAL MEDICAL CENTER,
 8  INC., ET AL.,

 9                   Defendants.

10  -------------------------------x

11

12

13

14        DEPOSITION OF ABHIJIT ROYCHOWDHURY, M.D.

15                  Conducted Remotely

16                304 Pink Azalea Court

17                Apex, North Carolina

18                   June 18, 2021

19                3:04 p.m. to 4:42 p.m.

20

21

22

23

24  Reporter:  Laurie J. Berg, CCR, RPR, CRR, CLR, CER
```

# Exhibit MM

# MIRICK O'CONNELL

ATTORNEYS AT LAW



Michael P. Murphy
Mirick O'Connell
1800 West Park Drive, Suite 400
Westborough, MA 01581-3926
mmurphy@mirickoconnell.com
t 508.860.1477
f 508.463.1386

July 17, 2018

**BY EMAIL TO:  worpositionstmts@state.ma.us**

Patty Woods
Massachusetts Commission Against
Discrimination
484 Main Street, Room 320
Worcester, MA 01608

> Re:  Desai v. UMass Memorial Medical Center, Inc., et. al.
> MCAD Docket No.:  18WEM01247
> EEOC/HUD:  16C-2018-01520

Dear Ms. Woods:

I am pleased to file the initial Position Statement on behalf of UMass Memorial Medical Center, Inc. (the "Medical Center"),[1] UMass Memorial Medical Group ("Medical Group" or "UMass Memorial"), Dr. Max Rosen ("Dr. Rosen"), Dr. Darren Brennan ("Dr. Brennan"), and Dr. Stephen Tosi ("Dr. Tosi") (collectively, "Respondents"), in response to the Complaint of discrimination of Dr. Charu Desai ("Dr. Desai" or "the Complainant").[2]  Respondents reserve the right to supplement this Position Statement in the future, if necessary.

## I.    Summary of Allegations and Respondents' Response

In her Complaint, Complainant alleges that Respondents the Medical Center, the Medical Group, and Dr. Rosen discriminated against her on the basis of national origin, age, disability, and race/color in violation of G.L. c. 151B and Title VII.  She further claims that they failed to accommodate her alleged disability and that Dr. Brennan and Dr. Tosi aided and abetted the alleged discrimination.  The Respondents deny the allegations of discrimination, failure to accommodate, and aiding and abetting in their entirety.

---

[1]  The Respondents review of the Complainant's allegations reveals that her allegations do not focus on the Medical Center entity, but rather the Medical Group.

[2]  The Respondents note that the Complainant has also named the University of Massachusetts Medical School as a Respondent.  UMass Medical School is a public entity that is separate from the Medical Center and the Medical Group.  The Respondents further note that although Marlborough Hospital was referenced in the MCAD's cover letter, Marlborough Hospital was not named as a Respondent in the Complaint that was enclosed.

---

**MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP**
WORCESTER  |  WESTBOROUGH  |  BOSTON
www.mirickoconnell.com

Client Matter/15602/00533/A5544679.DOCX

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 2

As set forth more specifically below, the Complainant's complaint should be dismissed. The Complainant bases her discrimination claims on the following: (a) UMass Memorial allegedly hiring a younger Division Chief instead of giving the Complainant the role; (b) denying the Complainant's request for additional academic days; (c) terminating the Complainant's employment; and (d) paying the Complainant less than her colleagues.

The Division Chief, however, was hired in March 2016 and the Complainant alleges that her request for additional academic days was denied in May 2016. As the Complainant did not file her Complaint until more than two years after these alleged events, her claims based upon such events are clearly untimely and should be summarily dismissed.

Even assuming the claims are timely in their entirety, the Complainant cannot establish a prima facie claim of discrimination because she cannot establish that she adequately performed the essential duties of her job. The Complainant is employed as a radiologist. One of her job duties is to read CT scans accurately. In response to an internal complaint, UMass Memorial conducted an independent review of her work, which revealed that she was woefully deficient in reading CT scans, to the point that she was placing patients at risk. This review precipitated UMass Memorial to give the Complainant notice of her termination of employment.

Even assuming the Complainant could establish a prima facie claim of discrimination, her claim fails because she cannot rebut UMass Memorial's legitimate nondiscriminatory reasons for its actions. UMass Memorial did not hire the Complainant into the role of Division Chief because the Complainant never applied for the position or even expressed any interest in that role.

The denial of her request for academic days was based upon the fact that the Complainant was not able to justify what the time would be used for. The Complainant never provided any information on the activities she planned to use the time for, apparently believing she should be given the days because of her seniority. Having not provided a plan for the days, her request was denied in accordance with UMass Memorial policy.

As stated, UMass Memorial terminated the Complainant's employment as a result of UMass Memorial's independent review of her work that revealed she was woefully deficient in reviewing CT scans. As for the allegation that she was paid differently than her colleagues, that simply is not the case.

As for the Complainant's claims of an alleged failure to accommodate, the only accommodation that the Complainant apparently claims she was not provided was additional academic days and the ability to work from home on weekdays and weekends. The Complainant, however, never requested that academic days or the ability to work from home be

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 3

provided <u>because of an alleged disability</u>.[3]  To the contrary, the Complainant framed her requests as to these items in terms of seniority – she was a senior radiologist and as a result she claimed should be permitted additional days and the ability to work from home.  The Complainant does not even attempt to provide any explanation as to why academic days and working from home would be an accommodation for her alleged disability.

Lastly, for the same reasons that the Complainant's claims against UMass Memorial, the Medical Group, and Dr. Rosen fail, the Complainant's claims of aiding and abetting against Dr. Brennan and Dr. Tosi fail.

In light of the foregoing, and as discussed more fully below, the Complainant's complaint should be dismissed.

## II.    **Relevant Background**

1.      As one of the Commonwealth's leading health care providers, UMass Memorial is an equal opportunity employer, with a diverse workforce.  In addition, UMass Memorial, as demonstrated throughout its day-to-day operations, offers health-related services to patients without regard to age, race, creed, color, national origin, sex, sexual orientation, gender identity, transgender status, veteran's status, military status, religious preference, or any other category protected under state or federal law.

2.      The Complainant is employed by the Medical Group as a Radiologist in the Cardiovascular and Thoracic Imaging Division of its Radiology Department.

3.      Respondent Dr. Darren Brennan was the Chief of Radiology for Marlborough Hospital until approximately April 2018.

4.      Respondent Dr. Stephen Tosi is the Chief Medical Officer for UMass Memorial and President of the Medical Group.

5.      In approximately September 2012, UMass Memorial hired Dr. Rosen as its Chair of the Radiology Department.

6.      In approximately March 2016, UMass Memorial hired Dr. Karen Dill to serve as the Division Chief of the Cardiovascular and Thoracic Imaging Division in the Radiology Department.

---

[3] In any event, as set forth below, academic days are intended to be used for academic purposes.  If the Complainant needed time off due to an alleged disability, that would be addressed through an accommodation of the disability, not as an academic day.

**MIRICK O'CONNELL**

Patty Woods
July 17, 2018
Page 4

### Division Chief, Request for Academic Days, and Counseling of Complainant

7.      In the Complainant's complaint, the Complainant alleges that Dr. Dill was selected for the position of Division Chief over the Complainant.

8.      The Complainant, however, never applied for the position and never even expressed any interest in the position to Dr. Rosen.

9.      In approximately May 2016, Dr. Dill complained to Randa Mowlood, the Radiology Department practice administrator, about the Complainant's behavior. Generally, Dr. Dill was concerned that the Complainant comes in late to work and leaves early, left on one occasion without addressing an urgent care issue, picks and chooses which assignments to read (generally choosing whatever is easiest), refuses to work holidays, and undermines her authority with residents.

10.      Dr. Rosen met with the Complainant with Ms. Mowlood to address her behavior. When they met, as to her hours, Dr. Desai informed them that she had recently submitted paperwork requesting intermittent FMLA leave.  Dr. Rosen told Dr. Desai that she should meet with the Physician Benefits Administrator to make sure she understands the parameters of FMLA.  Dr. Rosen further explained that if there were medical reasons that precluded her from being at work on a regular basis at the start of the workday, the Benefits Administrator could work with her to put a plan in place to accommodate her.

11.      In the meeting, the Complainant asked that she be given additional academic days.  Academic time is time that UMass Memorial allows physicians to use for academic responsibilities such as teaching, writing papers, completing a research project, or attending conferences.  In essence, the physician needs to have a plan for what the time will be used for in order to receive an allotment of time.  A true and accurate copy of UMass Memorial's policy is attached hereto as **Exhibit A**.

12.      At the time, the Complainant's prior activity did not warrant academic time.  Dr. Rosen informed Dr. Desai in the meeting that she should provide him with an outline of what additional activities she would like to undertake and they could discuss her request further.

13.      So there was no confusion, Dr. Rosen summarized their discussion in an email to her that same day.  A true and accurate copy of the email is attached hereto as **Exhibit B**.

14.      Although she was requesting additional academic time, the Complainant ultimately never provided any materials to Dr. Rosen as to what the additional time should be used for.  The Complainant was apparently of the view that she should simply be given additional time because of her seniority, which is not the purpose of such time.

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 5

15.     Contrary to the Complainant's allegations, when she requested additional academic time she did not request it as an accommodation for her alleged heart condition, nor did she provide any medical documentation that would support such an accommodation.

16.     Notwithstanding the meeting with Dr. Rosen, Dr. Rosen was informed not long thereafter that Complainant's behavior had not changed.  By that point in time, the Complainant had been approved for intermittent FMLA but was not using the appropriate call-out procedures when she was using the time.  She also was not requesting approval of vacation time in advance, consistent with department policy.  Further, she was continuing to undermine Dr. Dill in front of the residents.

17.     Dr. Rosen met with the Complainant again to address her behavior.  He again sent her a summary of their conversation by email, a true and accurate copy of which is attached hereto as **Exhibit C**.

**Independent Review of Complainant's Work, Termination of Employment**

18.     Subsequently, Dr. Rosen received a complaint from the President of the Medical Staff for Marlborough Hospital, Dr. Kim Robinson.  Dr. Robinson expressed serious concerns that had been raised by the Marlborough Hospital medical staff about the quality of Dr. Desai's work to the point where Dr. Robinson had trouble trusting the accuracy of Complainant's reads on CT scans.

19.     Dr. Rosen was troubled by Dr. Robinson's complaint because it meant that Dr. Desai may be placing patients at risk due to the poor quality of her work.

20.     As a result, Dr. Rosen retained an independent expert from outside UMass Memorial to review Dr. Desai's work.

21.     Dr. Rosen requested that the file room clerk that maintains Department records randomly pull twenty-five files of Dr. Desai's work on CT scans and another 25 files from other radiologists.  The reviewer was not informed of whose files she was reviewing.

22.     The reviewer completed the review in January 2018 and determined that there were discrepancies in ten of the twenty-five cases reviewed for Dr. Desai.  A discrepancy meant that the Complainant simply missed the presence of a medical condition altogether or did not clearly state the conditions that were observed by her.

23.     Out of the ten discrepancies noted, the reviewer classified five of them as major, with nine of the ten discrepancies as having an impact on patient care.

24.     Given the significant discrepancies uncovered in the blinded review of Complainant's work, many of which placed patient safety at risk, Dr. Rosen determined that Dr.

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 6

Desai could not continue to be employed as a Radiologist at UMass Memorial. The errors uncovered were simply the kind of errors that should not be occurring with someone of her experience.

     25.    Under Dr. Desai's employment contract with UMass Memorial, she is entitled to twelve months' notice before her termination becomes effective.

     26.    In a meeting with Dr. Desai on March 14, 2018, Dr. Rosen informed her that her employment was being terminated, which would become effective March 17, 2019. As the Complainant would remain employed for twelve months, given her deficiencies in reading CT scans, Dr. Rosen also informed the Complainant that she would not be assigned any work requiring her to read CT scans during that time. A true and accurate copy of the termination letter provided in the meeting is attached hereto as **Exhibit D**.

     27.    Dr. Rosen later learned that Dr. Desai was discussing her employment situation with UMass Memorial with residents from the University of Massachusetts Medical School and soliciting their support. It was Dr. Rosen's understanding that many of the residents had expressed that they were uncomfortable with these interactions initiated by the Complainant and wished that they would stop.

     28.    Dr. Rosen met with Dr. Desai on April 11, 2018, to discuss this with her further. Kathleen Leblanc, a UMass Memorial Human Resources Business Partner, attended the meeting. Prior to the meeting Dr. Rosen informed Complainant that she could bring a colleague to the meeting if she desired, but she did not do so.

     29.    In the meeting, Dr. Rosen informed the Complainant that he had been informed that she was speaking with residents about her employment situation and that the residents were very uncomfortable with the conversations. Dr. Rosen explained that he wanted to meet with her to find out if this was true. Dr. Desai responded, "no comment."

     30.    Dr. Desai was asked to clarify if she had spoken with the residents and she responded by stating that she had told them that she wouldn't be there much longer, without further explanation.

     31.    Dr. Rosen informed her that she should not discuss her employment with the residents as they were apparently uncomfortable with her interactions with them about it. Dr. Desai did not respond or offer any additional information, and the meeting concluded.

     32.    Dr. Rosen subsequently sent a follow-up email to Dr. Desai summarizing their conversation and seeking to confirm that she would not be discussing her employment with the residents. Dr. Desai responded to Dr. Rosen by claiming that he was misinformed and asserted that it was the residents that had initiated the interactions, not her. She asserted that several residents had expressed their disappointment and concern about her no longer being able to read

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 7

CT scans. She claimed that when they asked her why she couldn't do them, she stated that she was prohibited from doing so. The Complainant claimed that the residents pressed her further and that she responded that she would no longer be working there as of next year. A true and accurate copy of the correspondence is attached hereto as **Exhibit E**.

33.     Although she was clearly given an opportunity to explain her interactions with the residents in their meeting on April 11, 2018, the Complainant made no reference to residents allegedly expressing concern over her not being able to perform CT scans or pressing her about her employment.

34.     Dr. Rosen met with the Complainant again on April 24, 2018, for the purpose of reviewing with her the information that lead to the Complainant's termination. Dr. Desai asked that she be permitted to bring with her to the meeting her own outside expert. Dr. Rosen told her that she could not, but that she could bring a work colleague if she desired.

35.     Dr. Sarwat Hussain, another radiologist in the Department, attended the meeting with the Complainant. Dr. Steven Baccei, the Vice-Chair of Quality for the Department, also attended the meeting.

36.     Dr. Rosen explained that the review was prompted by a complaint about the quality of her work and described the methodology of the review. He reviewed a summary of the results of the review with Dr. Desai in the meeting.

37.     The Complainant asked for the dates of the cases and Dr. Rosen explained that they were from December 2016 into the first quarter of 2017. She also asked him if anyone had died or if there were any malpractice claims from the cases. Dr. Rosen stated that he did not know as the cases were selected randomly.

38.     Contrary to the Complainant's assertions, her alleged disability, age, national origin, and race or color did not factor in to the decision to terminate her employment. The demographics of the other radiologists whose employment has been terminated while Dr. Rosen has been the Chair of the Radiology Department is further evidence of this. The following is a chart of those demographics:

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 8

| INITIALS | AGE | GENDER | NATIONAL ORIGIN/RACE |
|----------|-----|--------|----------------------|
| P.S. | 49 | Female | Asian |
| A.R. | 59 | Male | Asian |
| K.D. | 59 | Male | White |
| E.S. | 79 | Male | White |
| E.W. | 66 | Female | White |

Three of the five other radiologists whose employment has been terminated were white, three of the five were male, and three of the five were younger than the Complainant by more than ten years.

### Radiologist Compensation and Work from Home

39.     As for the Complainant's allegation that she was not compensated in the same fashion as her younger, male counterparts, that simply is not the case. The Complainant (who is also a Clinical Associate Professor of Radiology) is compensated at a salary of $340,000 per annum. This includes a base salary of $330,000 and an additional $10,000 per annum for her also maintaining the role of Clinical Associate Professor at the Medical School. The $10,000 increase is a fixed amount that each radiologist serving as a Clinical Associate Professor receives. The Complainant is compensated at the same base rate as other full-time radiologists working in the chest radiology specialty. Radiologists may earn additional compensation for taking on additional roles, such as leadership or professor roles. Radiologists also have the potential to earn incentive compensation, which is dependent upon the financial performance of the department.

40.     UMass Memorial acknowledges that in approximately 2016, several radiologists voiced concern over the fact that radiologists that had been recently hired were receiving higher compensation than those on staff. At the time, due to the job market, in order to compete for hiring of new radiologists, UMass Memorial was forced to offer greater rates of compensation in order to retain quality new hires.

41.     Dr. Rosen met with Dr. Tosi and the radiologists to hear their concerns. In response, UMass Memorial retained an outside consultant to conduct an analysis of the market. UMass Memorial subsequently adjusted the radiologists' compensation such that the existing

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 9

radiologists on staff were not being compensated at rates less than the new hires, and their compensation structure reflected that of the market for radiologists.

42.    Contrary to the Complainant's allegations, Dr. Tosi did not reprimand Dr. Rosen in the meeting.

43.    In approximately 2016, UMass Memorial began a pilot program to explore the technical requirements for home work stations (PACS) that would allow the radiologist to conduct reads at home (PACS systems).

44.    In 2017, the Complainant requested a home PACS station to allow her to work from home. Contrary to the Complainant's assertions, the Complainant never stated that she needed the home PACS system because of an alleged heart condition.

45.    Dr. Rosen informed her that once the evaluation process is complete, the Department would develop a policy for home PACS systems and she could participate in the same manner as other radiologists.

46.    Subsequently, in October 2017, UMass Memorial implemented a new IT system and is now in the process of rolling out home PACS systems in a staged manner, with individuals that provide coverage until late in the evening taking priority.

47.    To the extent not already addressed above, the Respondents deny the Complainant's allegations.

III.    **Argument**

A. **The Complainant's claims based on the hiring of a Division Chief and the Complainant not receiving additional academic days may be summarily dismissed because the Complainant did not timely file a complaint before the statute of limitations expired as to those events.**

A complaint alleging violations of discrimination under G.L. c. 151B must be filed within three hundred days of the occurrence of the alleged discriminatory event or events. See M.G.L. c. 151B, § 5; 42 U.S.C. § 2000e-5(e)(1). The purpose of the statute of limitation is two-fold: "(1) it provides the . . . opportunity to investigate the discrimination claim; and (2) it provides notice to the defendant of potential liability." Conroy v. Boston Edison Co., 758 F. Supp. 54, 57 (D. Mass. 1991). Where a complaint is filed outside the three hundred day statute of limitations period, the Complainant's claims are barred and the complaint should be dismissed. See e.g. Ryan v. Holie Donut, Inc., 82 Mass.App.Ct. 633 (2012) (affirming dismissal of complaint for failure to file within the 300 day statute of limitations); Windross v. Barton Prot. Ser., 586 F.3d 98, 103 (1st Cir. 2009) (upholding dismissal of discrimination claim as a result of a failure to timely file the claim within the 300 day statute of limitations).

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 10

        In this instance, the Complainant bases her claims, in part, on the hiring of Karen Dill as a Division Chief and Dr. Rosen not fulfilling her request for additional academic days. Karen Dill was hired in March 2016 and the Complainant alleges that her request for additional academic days was denied in May 2016. As the Complainant did not file her Complaint until more than two years after these alleged events, her claims based upon such events are clearly untimely and should be summarily dismissed.

        **B.  The Complainant fails to establish a claim of discrimination.**

        In order to establish a prima facie case of discrimination, the Complainant must demonstrate that (1) she is a member of a protected class; (2) she adequately performed the essential duties of his job; (3) some adverse employment action occurred; and (4) she was treated differently from other similarly situated persons not of her protected class.  Wheelock College v. Mass. Comm. Against Discrim., 371 Mass. 130 (1976); Manon v. Rosewood Nursing and Rehabilitation Ctr., 24 MDLR 282, 282 (2002) (citing Lipchitz v. Raytheon Co., 434 Mass. 493, 503 (2001)).  If the Complainant can establish these prima facie elements, the burden passes to the employer to produce a legitimate business reason for its determinations relative to the Complainant's employment.  Once it has done so, the burden returns to the Complainant to present sufficient evidence to suggest that the reasons given were not the real reasons, but were pretexts for discrimination.  The Complainant bears at all times the burden of demonstrating that the alleged conduct of the Respondent was motivated by discriminatory animus.  Lipchitz, 434 Mass. at 507-08.  For the Commission to make a finding of probable cause, there must be a determination that "there is sufficient evidence upon which a fact-finder could form a reasonable belief that it is more probable than not that the respondent committed an unlawful practice (the discrimination alleged)."  804 C.M.R. §1.15(7)(a).  If there is insufficient evidence to support such a finding, the Complaint of Discrimination shall be dismissed.  Id.

        In this instance, the Complainant cannot establish a prima facie case of discrimination because she cannot establish that she adequately performed the essential duties of her job.  One of the expectations of the Complainant was obviously to provide appropriate reads of CT Scans to enable physicians to provide appropriate care to patients.  UMass Memorial's independent review of her work, however, revealed that she was woefully deficient in performing the essential duties of her job, to the point that she was placing patients at risk.  The significant errors were of the kind that should not be committed by a radiologist of her experience.

        Moreover, the Complainant cannot offer any evidence of disparate treatment of similarly situated employees.  As support for her claim, the Complainant alleges that younger radiologists were afforded a greater amount of academic days than she was and that Karen Dill, an alleged younger radiologist, was hired as the Division Chief instead of the Complainant.  She further claims that she was paid disparately from her younger colleagues.

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 11

Academic days, however, are awarded based upon specific academic activities. The Complainant never provided Dr. Rosen with a plan for what she would use the additional days for so they were not approved. Moreover, the Complainant never applied or expressed any interest in the Division Chief position. Lastly, it simply is not the case that she was paid differently than her younger colleagues and Complainant can offer no evidence to the contrary. As such, the Complainant cannot offer evidence of disparate treatment.

C. **Even assuming the Complainant can establish a prima facie claim of discrimination, which she cannot, she cannot rebut the legitimate nondiscriminatory reasons for UMass Memorial's actions.**

Even assuming the Complainant were able to establish a prima facie claim of discrimination, she must be able to rebut UMass Memorial's legitimate nondiscriminatory reasons for its actions, which she cannot do. An employer's explanation for its action need only be nondiscriminatory and does not need to be "perfect." Thompson v. Coco-Cola Co., 522 F.3d 168, 177 (1st Cir. 2008); Mesnick v. Gen. Elec. Co., 950 F.2d 816, 825 (1st Cir. 1991) ("Courts may not sit as super personnel departments, assessing the merits-or even rationality-of employers' nondiscriminatory business decisions"); Sullivan v. Liberty Mut. Ins. Co., 444 Mass. 34, 56 (2005). The employer's reasons must simply be legitimate and not a cover-up for discrimination. Id.; Loeb v. Textron, Inc., 600 F.2d 1003, 1012 n. 6 (1st Cir. 1979) ("While an employer's judgment or course of action may seem poor or erroneous to outsiders, the relevant question is simply whether the given reason was a pretext for illegal discrimination .... [The] focus is to be on the employer's motivation . . . not on its business judgment.").

As set forth above, the Complainant never applied or expressed any interest in the Division Chief position. Further, UMass Memorial terminated the Complainant's employment as a result of UMass Memorial's independent review of her work which revealed that she was woefully deficient in reviewing CT scans, to the point that she was placing patients at risk. The decision to terminate her employment was based on that reason.

The denial of her request for academic days was based upon the fact that the Complainant never provided any information on the activities she planned to use the time for, apparently believing she should just be given them because of her seniority. Having not provided a plan for the days, her request was not granted.

As for the allegation that she was paid differently than younger, white, male colleagues, her allegations are patently false as stated above.

The only evidence Complainant offers as evidence of pretext to rebut UMass Memorial's reasons for its actions is her unsupported allegations that other radiologists have been forced out by Dr. Rosen. To be sure, other radiologists' employment have been terminated while Dr. Rosen has been the Chair of the Radiology Department. The demographics of those radiologists,

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 12

however, do not support the Complainant's claims. As stated, three of the five other radiologists whose employment has been terminated were white, three of the five were male, and three of the five were younger than the Complainant by more than ten years.

### D. The Complainant's alleged failure to accommodate her alleged disability fails.

The only accommodation that the Complainant apparently claims she was not provided was additional academic days and the ability to work from home on weekdays and weekends. As set forth above, the Complainant never requested that academic days or the ability to work from home be provided because of an alleged heart condition. To the contrary, the Complainant framed her requests as to these items in terms of seniority – she was a senior radiologist and as a result should be permitted additional days and the ability to work from home. The Complainant does not even attempt to provide any explanation as to why academic days and working from home would be an accommodation for her alleged heart condition. There is no evidence or explanation as to how they would assist her in performing the essential functions of her job.

### E. The Complainant's claims of aiding and abetting against Dr. Brennan and Dr. Tosi fail.

The Complainant's claims that Dr. Brennan and Dr. Tosi aided and abetted UMass Memorial, the Medical Group, and Dr. Rosen in discriminating against her fail for the same reasons set forth above that her claims against UMass Memorial, the Medical Group, and Dr. Rosen fail. As they did not engage in discrimination, Dr. Brennan and Dr. Tosi certainly cannot be liable for allegedly aiding and abetting UMass Memorial, the Medical Group, and Dr. Rosen in discrimination.

Moreover, the Complainant's complaint is devoid of any evidence that Dr. Tosi and Dr. Brennan aided and abetted in violation of G.L. c. 151B. As to Dr. Tosi, she alleges that he "refused to correct Dr. Rosen's discriminatory behavior and disparate treatment." Dr. Desai never complained to Dr. Tosi about Dr. Rosen's alleged behavior. Indeed, other than her conclusory allegation that Dr. Tosi refused to correct Dr. Rosen's alleged behavior, she makes no other factual allegation concerning her as to Dr. Tosi.

The allegations against Dr. Brennan are similarly devoid of factual or legal basis. The Complainant alleges, "by his role in terminating my employment" Dr. Brennan allegedly aided and abetted in discrimination. The Complainant provides no allegation as to what Dr. Brennan's role was other than to allege he stated at some point, "we feel bad about what we had to do to Charu (or words to that effect)." Dr. Brennan denies making such a statement, but even if it had been made, such a benign statement does not provide a basis for an aiding and abetting violation of G.L. c. 151B. As such, the Complainant's claims should be dismissed in their entirety.

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 13


IV.    **Conclusion**

   Respondents respectfully request that the Commission issue a finding of "lack of probable cause" and dismiss Complainant's Complaint in its entirety with prejudice.

V.    **Other Defenses**

   Respondents hereby assert the following additional defenses in this matter:

   1.    The Complainant's Complaint should be dismissed for failure to state a claim upon which relief may be granted;

   2.    Complainant's Complaint, in part, is time barred.

   3.    Respondents reserve the right to assert additional defenses as may be appropriate if this matter proceeds to discovery.

                                    Very truly yours,

                                    Michael P. Murphy

Enclosures

cc:    Robert L. Kilroy
       Charu Desai, M.D.
       James G. Healey, Esq.

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 14

I, Kathleen LeBlanc, have reviewed the attached Position Statement on behalf of UMass Memorial and the Medical Group and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: July ___, 2018

_____
Kathleen LeBlanc

I, Dr. Max Rosen, have reviewed the attached Position Statement and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: July ___, 2018

_____
Max Rosen, M.D. MPH

I, Dr. Darren Brennan, have reviewed the attached Position Statement and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: July ___, 2018

_____
Darren Brennan, M.D.

I, Dr. Stephen Tosi, have reviewed the attached Position Statement and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: July ___, 2018

_____
Stephen Tosi, M.D.

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 14

I, Kathleen LeBlanc, have reviewed the attached Position Statement on behalf of UMass Memorial and the Medical Group and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated:  July _____, 2018                    _____
                                           Kathleen LeBlanc

I, Dr. Max Rosen, have reviewed the attached Position Statement and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated:  July _____, 2018                    _____
                                           Max Rosen, M.D., MPH

I, Dr. Darren Brennan, have reviewed the attached Position Statement and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: July _16_, 2018                     _____
                                           Darren Brennan, M.D.

I, Dr. Stephen Tosi, have reviewed the attached Position Statement and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated:  July _____, 2018                    _____
                                           Stephen Tosi, M.D.

MIRICK O'CONNELL

Patty Woods
July 17, 2018
Page 14

I, Kathleen LeBlanc, have reviewed the attached Position Statement on behalf of UMass
Memorial and the Medical Group and, having done so, state under pains and penalties of perjury,
that it is true and correct to the best of my knowledge, information and belief.

Dated: July _____, 2018

_____
Kathleen LeBlanc

I, Dr. Max Rosen, have reviewed the attached Position Statement and, having done so,
state under pains and penalties of perjury, that it is true and correct to the best of my knowledge,
information and belief.

Dated: July _____, 2018

_____
Max Rosen, M.D.

I, Dr. Darren Brennan, have reviewed the attached Position Statement and, having done
so, state under pains and penalties of perjury, that it is true and correct to the best of my
knowledge, information and belief.

Dated: July _____, 2018

_____
Darren Brennan, M.D.

I, Dr. Stephen Tosi, have reviewed the attached Position Statement and, having done so,
state under pains and penalties of perjury, that it is true and correct to the best of my knowledge,
information and belief.

Dated: July _16_, 2018

_____
Stephen Tosi, M.D.

# EXHIBIT A

Updated June 8, 2017

## ACADEMIC AND ADMINISTRATIVE TIME POLICY

I.   **Academic Time**
  1. Academic time is defined as time allocated to academic responsibilities including teaching/conference preparation, writing papers/texts, completing research project, attending institutional and department committees, attending a conference, serving on committees of local, regional, national or international organizations other than UMMMS or UMMMC.

  2. Academic activities will be reviewed annually during individual annual academic planning sessions

  3. In order to be eligible for academic time a radiologist must be 0.6 FTE or greater. As a new hire, academic time will be granted for up to 2 years based on mutually agreed upon planned activity. For faculty with 2 or more years of service, allocation will be based on prior activity and mutually agreed upon future activity.

  4. The baseline for academic time is 12 days/year (1 day/month). This number is prorated for FTE.

II.  **Administrative Time**

  Administrative time is defined as time allocated to specific administrative roles as defined in job descriptions. The number of days is determined as follows:

| Administrative Role | Days Per Year |
|---|---|
| Residency Program Director | 49 (includes 4 days AUR) |
| Quality and Patient Safety Director | 67.5 |
| Assist Residency Program Director | 12 (includes 4 days AUR) |
| Radiology Undergraduate Medical Education | 99 days (includes 4 days AUR, 5 days AAMC or GEA/NEGEA, 36 days DSF course) |
| Fellowship Director ACGME | 12 |
| Fellowship Director  Non-ACGME | 4 |
| Division Chief | 12 |
| Other – Admin/Academic Functions defined by Chair | 6 to 46 Days per year at Chair Discretion |

**During academic/administrative time, faculty must be reachable by pager and available to cover clinical service if need arises (unless away at a conference).**

Academic time can be used to attend a conference, however, prior approval must be obtained from the Chair.

III.     **Scheduling of Academic/Administrative time**

1. Academic/ administrative time off will be assigned by the Physician Staffing Coordinator under the direction of the Division Chief and/or Chair. Faculty requests will be considered and honored when feasible.

2. Requests to attend meetings/conferences using accumulated academic/administrative time must be requested within the context of vacation planning, subject to vacation request deadlines and approved by the Division Chief.

3. Clinical Schedule will take precedence over academic and/or administrative time.

4. Academic/Administrative time may be scheduled in half day increments.

5. Academic/Administrative time will not be routinely scheduled on Friday unless preapproved by Division Chief.

6. Academic/Administrative time cannot be used to extend a leave (vacation?) and will not be scheduled immediately before or after a leave.

7. Academic/Administrative time will be reduced on a prorated basis if an authorized leave of absence is taken during the Fiscal Year.  For example if a leave is 3 of 12 months, academic/administrative time is reduced by 25%.

8. Academic/Administrative time should be taken within the quarter and cannot be carried over to the next Fiscal Year.

9. Academic/Administrative time will be removed once a resignation notice is communicated.

# EXHIBIT B

**From:** Rosen, Max
**Sent:** Friday, May 13, 2016 3:15 PM
**To:** Desai, Charu
**Cc:** Rosen, Max; Mowlood, Randa
**Subject:** Confirmation of our emeting today

Dear Charu,

Thanks for meeting with me and Randa today.  I wanted to review what we discussed:

1) Work Hours:
   a. I understand that you filed with the HR department to be eligible for FMLA. You
      agreed that you will meet with Kelly Zalegowski so that you can understand your
      rights and protections under this policy.  As we discussed, if there are medical or
      other reasons that meet the standards of hospital policies, that preclude you from
      being at work on a regular basis at 8 am, Kelly can work with you put in place an
      accommodation plan. If such a plan is implemented, we can plan the chest
      division schedule accordingly. Otherwise, we really need you to be work on time.
      Please let me know once you have met with Kelly.
   b. Work day – while the routine day is 8 am to 5pm – it's the departments'
      expectation that all urgent or other appropriate cases will be cleaned up before
      anyone leaves.
   c. I understand the Chest section staffing is limited, and I will work with Karin, in her
      role as Division Chief, to make sure that we have adequate staffing based on
      expected wRVU demand.
2) E-mail: Email is the default way that we need to communicate in the department for
   most written communication.  Please make sure to read and respond to your email in a
   timely manner.
3) Impediments to efficient workflow:  If there are impediments to efficient work flow,
   please make sure you escalate these issues, first to Karin, and then Randa or me, rather
   than letting them continue without resolution.  An example of this is the problem you
   reported with your PACS system, and the phone in the chest reading room.   It's your
   responsibility to escalate any issues to the appropriate people so that we can create a
   safe, efficient work environment for you.

4) Peer-Vue / critical results and Q/A reporting:   It's our department expectation that if you identify any QA issues that they will be entered in into Peer-Vue, and that you will use our critical results reporting tools, and follow our departmental policies for critical results reporting.   Dr. Baccei can get you copy of the policies if you need them.

5) Academic time is allocated based on departmental guidelines, as vacation time is per medical group policies. If you feel that more academic time is justified, please let me know, in writing , which activities you would like to undertake, and we can discuss additional time for these specific, additional activities.  Having measurable outcomes and deliverables will be necessary for any consideration.

6) If you would like to have information on departmental policies re: part time, etc. please let me or Randa know.

7) Please make sure to submit your vacation requests in compliance with departmental policy.

Thanks for your continued commitment to the department.

Can you please respond that you have received and agree?  If you feel I have misrepresented anything, please let me know.

Best,

Max

Max P. Rosen, MD MPH
Professor and Chair
U Mass Memorial Medical Center
U Mass School of Medicine
55 Lake Ave. North - Room S2-824
Worcester, MA 01655
508-856-3252
508-856-4910 fax

max.rosen@umassmemorial.org
Follow me on LinkedIn or Twitter
www.umassmed.edu/radiology

3

# EXHIBIT C

**From:** Rosen, Max
**Sent:** Tuesday, May 24, 2016 4:59 PM
**To:** Desai, Charu
**Cc:** Mowlood, Randa; Rosen, Max
**Subject:** RE: Confirmation of our prior meeting on May 13 and deatils of May 20 meeting

Dear Charu,

I am writing to you to

1) Confirm that you told me that you had received the May 13 email below, and
2) Summarize our meeting on Friday May 20 – details below:

- On May 20 we discussed that the current vacation schedule in place for the summer is now fixed and that we will need you to comply with the department's policy to have your request for the fall submitted in writing by June 1, 2016.
- If you are going to be in late or leave early, you must notify HR in compliance with our FMLA policy .
- I'd also like to reiterate the need to have a positive attitude and refrain from any discussions of interpersonal issues and/or criticism about the work process or other faculty in front of the Residents or other trainees.

Can you please resend that you have received this email?

Thanks. Max

**From:** Rosen, Max
**Sent:** Friday, May 13, 2016 3:15 PM
**To:** Desai, Charu
**Cc:** Rosen, Max; Mowlood, Randa
**Subject:** Confirmation of our emeting today

Dear Charu,

Thanks for meeting with me and Randa today.  I wanted to review what we discussed:

1) Work Hours:
   a. I understand that you filed with the HR department to be eligible for FMLA. You agreed that you will meet with Kelly Zalegowski so that you can understand your rights and protections under this policy. As we discussed, if there are medical or other reasons that meet the standards of hospital policies, that preclude you from being at work on a regular basis at 8 am, Kelly can work with you put in place an accommodation plan. If such a plan is implemented, we can plan the chest division schedule accordingly. Otherwise, we really need you to be work on time. Please let me know once you have met with Kelly.
   b. Work day – while the routine day is 8 am to 5pm – it's the departments' expectation that all urgent or other appropriate cases will be cleaned up before anyone leaves.
   c. I understand the Chest section staffing is limited, and I will work with Karin, in her role as Division Chief, to make sure that we have adequate staffing based on expected wRVU demand.
2) E-mail: Email is the default way that we need to communicate in the department for most written communication. Please make sure to read and respond to your email in a timely manner.
3) Impediments to efficient workflow: If there are impediments to efficient work flow, please make sure you escalate these issues, first to Karin, and then Randa or me, rather than letting them continue without resolution. An example of this is the problem you reported with your PACS system, and the phone in the chest reading room. It's your responsibility to escalate any issues to the appropriate people so that we can create a safe, efficient work environment for you.
4) Peer-Vue / critical results and Q/A reporting: It's our department expectation that if you identify any QA issues that they will be entered in into Peer-Vue, and that you will use our critical results reporting tools, and follow our departmental policies for critical results reporting. Dr. Baccei can get you copy of the policies if you need them.
5) Academic time is allocated based on departmental guidelines, as vacation time is per medical group policies. If you feel that more academic time is justified, please let me know, in writing , which activities you would like to undertake, and we can discuss additional time for these specific, additional activities. Having measurable outcomes and deliverables will be necessary for any consideration.
6) If you would like to have information on departmental policies re: part time, etc. please let me or Randa know.
7) Please make sure to submit your vacation requests in compliance with departmental policy.

Thanks for your continued commitment to the department.

Can you please respond that you have received and agree?  If you feel I have misrepresented anything, please let me know.


Best,

Max


Max P. Rosen, MD MPH
Professor and Chair
U Mass Memorial Medical Center
U Mass School of Medicine
55 Lake Ave. North - Room S2-824
Worcester, MA 01655
508-856-3252
508-856-4910 fax

max.rosen@umassmemorial.org
Follow me on LinkedIn or Twitter
www.umassmed.edu/radiology

# EXHIBIT D

 **UMassMemorial** |  **University of Massachusetts Medical School**

Department of Radiology

University Campus
55 Lake Avenue North
Worcester, MA 01655
Tel: 508-856-3252
Fax: 508-856-4910
max.rosen@umassmemorial.org
www.umassmemorial.org

Max P. Rosen, MD, MPH, FACR
Professor and Chair

**VIA HAND DELIVERY**

March 9, 2018

Charu Desai, MD
Department of Radiology
UMass Memorial Medical Group
55 Lake Avenue North
Worcester, MA  01655

RE: *Notice of Termination of Employment*

Dear Dr. Desai:

As Dr. Rosen has discussed with you, this letter serves as notice that your employment with UMass Memorial Medical Group and the University of Massachusetts Medical School will terminate on March 17, 2019.

Kathleen LeBlanc in our Human Resources Department will be available to discuss any questions you may have regarding benefits and related matters.

Thank you for your efforts and contributions on behalf of the Medical Group and the Medical School.

Sincerely,

Max Rosen, MD
Chair, Department of Radiology

Stephen Tosi, MD, President
UMass Memorial Medical Group

Cc:  LuAnn Thorndyke, MD

# EXHIBIT E

**From:** Desai, Charu
**Sent:** Wednesday, April 18, 2018 2:08 PM
**To:** Rosen, Max <Max.Rosen@umassmemorial.org>
**Subject:** RE: to follow-up from our meeting on Wednesday April 11

Dr. Rosen,

I believe that you have been misinformed.  Several residents have expressed to me their disappointment and concern about my not being able to review chest CT scans with them, which they have voiced to me that they believe to be a detriment to their education.  When they asked me why I was unable to review these films, I simply stated, as per your order, that I was prohibited from doing so.  When they pressed me for further information regarding rumors circulating within the Department regarding the future of my employment at UMMHC (which undoubtedly started as a result of the curtailment of my responsibilities), I simply informed them that I would no longer be working in the Department as of next year.

I had (and have) no intention of creating any friction in the workplace.  I simply responded to their questions.

I trust this clears up the matter.  I hope, in the future, you would refrain from chastising me about my purported behavior prior to verifying the details and context of a particular situation.

Dr. Desai

---

**From:** Rosen, Max
**Sent:** Tuesday, April 17, 2018 2:36 PM
**To:** Desai, Charu
**Cc:** Rosen, Max
**Subject:** to follow-up from our meeting on Wednesday April 11

Dear Dr. Desai,

I am writing to follow-up from our meeting on Wednesday April 11.  At our meeting, I shared with you reports I have received regarding your conversations with certain residents about your personal employment situation.  As I indicated to you, these conversations placed the residents in an awkward position and made them uncomfortable.  It is not appropriate for you to have such conversations, as they are a distraction in the workplace.

I want to confirm your understanding that it is inappropriate for you to discuss ANY issues related to your UMMMG or UMMS employment with the Radiology residents, and that you will avoid doing so going forward.

1

This does not preclude discussing any clinical or educational topics with the residents, as you would do the normal course of your role as a faculty member.

Please acknowledge receipt of this email. (I have also asked Cindy to hand deliver a printed copy to you, to ensure that you have received this).  As always, I am available to discuss any questions or issues that you may have.

Thank you.


Max P. Rosen, MD MPH
Professor and Chair
U Mass Memorial Medical Center
U Mass School of Medicine
55 Lake Ave. North - Room S2-824
Worcester, MA 01655
508-856-3252
508-856-4910 fax

max.rosen@umassmemorial.org
Follow me on LinkedIn or Twitter
www.umassmed.edu/radiology


_Confidentiality Notice:_
_This e-mail message, including any attachments, is for the sole use of the intended recipient(s) and may contain confidential, proprietary and privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender immediately and destroy or permanently delete all copies of the original message._

# Exhibit NN

On Oct 3, 2017, at 12:20 PM, Streeter, Michele <Michele.Streeter@umassmemorial.org> wrote:

> The real impact of replacing Desai is the 3 months that you will have both.  How much $ is that?
> I am just concerned that we are starting off in a big hole.
>
> **From:** Rosen, Max
> **Sent:** Tuesday, October 03, 2017 12:16 PM
> **To:** Streeter, Michele <Michele.Streeter@umassmemorial.org>
> **Cc:** Mowlood, Randa <Randa.Mowlood@umassmemorial.org>; Tosi, Stephen <Stephen.Tosi@umassmemorial.org>; Rosen, Max <Max.Rosen@umassmemorial.org>
> **Subject:** Re: Confidential - Cardiothoracic Radiology staffing
>
> Is there any way to expedite this.
>
> I've been looking for a fellowship trained chest radiologist for 3 years and finally found someone who wants to come to umass.
>
> If I don't hire him I'm just just going  to be backfilling chest with per-diems. On any given day we now have 50-100 unread Chest CTs
>
> If Charu leaves and I don't replace her I will not be able to provide adequate clinical service in chest.
>
> I'm CC'ing Steve as I think he has been aware of our problems providing timely reads of Chest CTs.
>
>
>
> Max
>
> Sent from my iPhone
>
> On Oct 3, 2017, at 11:20 AM, Streeter, Michele <Michele.Streeter@umassmemorial.org> wrote:
>
>> I don't think so.  Because of your variance, this would need to go to visiting committee.
>> I need to catch up with Paula to see where we are at with that
>>
>> _____
>>
>> **From:** Rosen, Max
>> **Sent:** Tuesday, October 03, 2017 11:17 AM
>> **To:** Streeter, Michele <Michele.Streeter@umassmemorial.org>
>> **Cc:** Mowlood, Randa <Randa.Mowlood@umassmemorial.org>; Rosen, Max <Max.Rosen@umassmemorial.org>
>> **Subject:** Confidential - Cardiothoracic Radiology staffing
>>
>> Hi Michele,

UMM-05003

# Exhibit OO

**Cc:**        karin.dill@umassmemorial.org[karin.dill@umassmemorial.org]; Dill, Karin[Karin.Dill@umassmemorial.org]
**To:**        Max Rosen Office- Cindy[max.rosen@umassmemorial.org]; Rosen, Max[Max.Rosen@umassmemorial.org]
**From:**      Karin.Dill@umassmemorial.org
**Sent:**      Thur 3/30/2017 10:43:22 AM
**Subject:**   Chest division

Hi Max

There is a chronic problem in our chest division with certain CTs unread for a week or weeks at a time. Despite discussions with our chest staff, multiple emails, and instruction on how to read such exams, certain cases remain unread.  When I am out, these "pile up" on the list. Many clinicians email me or call me looking for reads, understandably unhappy about the number of days that these cases are unread. I also am concerned about potential significant findings on these.  Because the raw data is erased 2 -3 days after acquisition, if there is a mistake with reconstruction, it cannot be fixed.

After much consideration, I have a potential solution. I have spoken with Laurie Sena, who is comfortable reading vascular and cardiac CTs. If she has any questions, I'm happy to sit down with her and bring her up to speed on certain exams, such as calcium scoring. If we bring Laurie Sena on full-time, she can serve as a permanent member of our division ( hopefully also in Peds section?) to help read such exams, particularly in my absence. She can also provide depth for the CMR exams.

If you have other potential solutions, I am happy to discuss.
Thank you
Karin

**CONFIDENTIAL**                                        **UMM-30055**

# Exhibit PP

```
 1                 UNITED STATES DISTRICT COURT
                     DISTRICT OF MASSACHUSETTS
 2

 3

 4

 5    _____

 6    CHARU DESAI,

 7              PLAINTIFF,

 8    V.                              C.A. NO.: 4:19-cv-10520-DHH

 9    UMASS MEMORIAL MEDICAL CENTER,

10    INC., ET AL.

11              DEFENDANTS.

12    _____

13

14

15

16

17

18                      DEPOSITION OF:

19                   JOSEPH FERRUCCI, M.D.

20                   CONDUCTED REMOTELY

21                    100 FRONT STREET

22                 WORCESTER, MASSACHUSETTS

23         TUESDAY, JUNE 15TH, 2021 AT 2:00 P.M., EST

24
```

14

1  correct?

2      A.   Right.

3      Q.   Are you still a professor of radiology at UMass

4  Medical School?

5      A.   I believe I am.

6      Q.   Is there a reason that you might not be aware if you

7  are or are not?

8      A.   I'm officially or unofficially retired and I work as a

9  per diem, and so I frankly I don't know whether the medical

10  school has retained me in terms of its academic rank.

11      Q.   Understood.  But you're still doing per diem work,

12  correct?

13      A.   Yes.

14      Q.   About how many hours a week?

15      A.   Fifty.

16      Q.   That's more than a full-time job, 50 hours a week.

17      A.   I have 10 grandchildren.

18      Q.   I would work a lot of hours myself then.

19           Back to the second page of Exhibit Number 1, Dr.

20  Ferrucci, underneath the academic appointment section it lists

21  your hospital appointments.  Do you see that?

22      A.   It jumped on me.

23           Okay, I got it, yep.

24      Q.   And in this section, it begins again also in 1969.  So

27

1      Q.   Do you recall, Dr. Ferrucci, if Dr. Rosen brought on
2   board any other radiologists to assist with your workload since
3   it went up when Dr. Desai was ill?
4      A.   Well, in that relatively short four-day period,
5   chances are that there weren't any available individuals, but I
6   don't recall anything specific.
7      Q.   Based on your experience earlier when you were chair
8   of the department, was there or is there a time, a length of
9   time that would prompt you to bring someone else on to perform
10  radiological readings if one of the regular staff members or
11  faculty members was ill or out?
12     A.   Well, you always try to be a little bit overstaffed
13  because we are a service department and cannot control the
14  inflow of demands for imaging services.  We have to be there and
15  we have to be there 7 by 24, and you do your best to
16  accommodate.
17     Q.   Do you recall from your time as chair ever having to
18  hire additional staff on a short-term basis because of the
19  illness or absence of any regular faculty member or staff
20  radiologist?
21     A.   Yes, there are a number of instances that I can recall
22  where we had locums or per diems on a -- even on a part-time or
23  ongoing basis to compensate for short-term staffing issues,
24  shortfalls, deficiencies.

41

1      A.   Eventually, yes.

2      Q.   Do you know the name of that person?

3      A.   Yes, that person's name is Ms. Mowlood, M-O-W-L-O-O-D.

4           THE WITNESS:  Is that right?

5      Q.   Do you have any idea of Ms. Mowlood's age, Dr.

6   Ferrucci?

7      A.   I -- I have to be careful.  I would guess she's

8   probably in her early 50s.

9      Q.   When you were interim chair, was Dr. Abhijit

10  Roychowdhury a radiologist in the department?

11     A.   Yes.

12     Q.   Are you aware if he's still at UMass?

13     A.   He is not.

14     Q.   Are you aware that he's over 60 years old?

15     A.   I am not specifically aware of his age, but I think

16  that's probably fair.

17     Q.   When you were interim chair, was Dr. Joseph Makris a

18  radiologist in the department?

19     A.   Yes.

20     Q.   Are you aware if he's still at UMass?

21     A.   He is not.

22     Q.   Are you aware of the reason for his departure?

23     A.   No.

24     Q.   Are you aware of how old he is or was at the time he

42

1   left UMass?

2       A.   Just a guess, he was probably, when he left UMass, in

3   his mid-50s.

4       Q.   Do you know, is he still practicing radiology?

5       A.   I have no idea.

6       Q.   And just circling back, do you know, is Dr.

7   Roychowdhury still practicing radiology?

8       A.   I have no idea.

9       Q.   When you were interim chair, was Dr. Padmaja

10  Surapaneni a radiologist in the department?

11      A.   Yes.

12      Q.   Are you aware if she's still at UMass?

13      A.   She may be from time to time on an after-hours call

14  rotation, but she's not actively in the department as far as I

15  know.

16      Q.   Would an after-hours call rotation job, the way you

17  just described, be a locum or per diem position?

18      A.   It would fall under that category, yes.

19      Q.   Is it safe to say that Dr. Surapaneni was also over

20  50?

21      A.   Um, knocking on the door.

22      Q.   By which you mean if she wasn't 50, she was probably

23  in her late 40s?

24      A.   Close.

43

1     Q.   Do you have any idea, Dr. Ferrucci, if
2  Dr. Surapaneni's move to sort of an after-hours call rotation
3  position was at her choice?
4     A.   I have no idea.
5     Q.   When you were interim chair, was Dr. Eugenio Suran a
6  radiologist in the department?
7     A.   Yes.
8     Q.   Are you aware if he's still at UMass?
9     A.   I do not believe he is.
10    Q.   Are you aware of the reason for his departure?
11    A.   I am not aware.
12    Q.   Could you repeat that, Dr. Ferrucci?  My computer
13 screen when all flashy and I couldn't hear you, I'm sorry.
14    A.   I'm not aware of the reason for Dr. Suran's departure.
15    Q.   Thank you very much.
16         Safe to say that Dr. Suran is 70 years old or older?
17    A.   That's a safe suggestion.
18    Q.   Is it fair for me to say that you understood that Dr.
19 Rosen was trying to move older doctors out of the department to
20 replace them with younger doctors?
21    A.   I have no specific reason to have any thoughts about
22 that suggestion.
23    Q.   Well, if my computer works, I will be able to
24 introduce a document that's been marked as Exhibit 4.

1  their job, and so you have to be rather careful in hand-slapping

2  your colleagues.

3      Q.   When you were interim chair, did you ever conduct or

4  retain someone to conduct a third-party review of any one

5  radiologists' reads?

6      A.   Not here, but when I was chairman at BU.  We did, I

7  will add if I may, we did have for some period of time a

8  voluntary double-read program, which had its most robust

9  expression in mammography with no great surprise, and that still

10 exists as far as I know.  But radiology reads are not black and

11 white, and the verbiage and language that Doctor A might use

12 might be a little bit different that what Doctor B might use,

13 and whether or not that is a legitimate peer review problem is

14 always a little fuzzy.

15     Q.   Did you have occasion to terminate any radiologists

16 when you were serving as interim chair, Dr. Ferrucci?

17     A.   I had a couple of fellows I wanted to get rid of,

18 whether I did or not is another issue.  I don't believe I -- I

19 don't believe I -- I'll have to say, I can't remember

20 specifically, there was one individual that was a significant

21 problem, and whether I actually terminated him or not or whether

22 he had a mutual parting of the ways with the medical school and

23 lawyers involved; but I have been in those situations,

24 absolutely.

1      Q.   Do you, with this individual you just mentioned now,
2  do you recall who that was?
3      A.   I do.
4      Q.   Oh, I'm really sorry, my audio just cut out.
5      A.   I do recall who the individual was.
6      Q.   Who was that?
7      A.   I would like to ask my counsel to help me.
8           MS. WASHIENKO:  We can go off the record, that's fine.
9           MR. WAKEFIELD:  Okay.
10 (Whereupon, the record was paused from 4:22 p.m. to 4:23 p.m.)
11          MS. WASHIENKO:  Okay, we're back on.
12          MR. WAKEFIELD:  Okay, just to note for the record as
13 everyone knows, we have a -- we're taking this deposition
14 pursuant to a confidentiality agreement.  He's going to disclose
15 the name, but it's subject to the confidentiality agreement and
16 we're going to designate it as confidential.  But I instruct
17 him, he can go ahead and answer the questions.
18          THE WITNESS:  The name of the faculty was Dr. Miro,
19 M-I-R-O, first name, Santiago.
20 BY MS. WASHIENKO:
21     Q.   Dr. Ferrucci, do you recall if you offered Dr. Miro an
22 opportunity to resign rather than be terminated?
23     A.   I can't recall that detail.
24     Q.   You testified earlier that you heard that Dr. Robinson

# Exhibit QQ

| **From:** | Makris, Joseph <Joseph.Makris@umassmemorial.org> |
|---|---|
| **Sent:** | Tuesday, October 4, 2016 2:02 PM |
| **To:** | Rosen, Max <Max.Rosen@umassmemorial.org> |
| **Cc:** | Carbone, Gabrielle (Stephenson) <GabrielleStephenson.Carbone@umassmed.edu> |
| **Subject:** | RE: Chest resident workflow |

Max,
After discussion with the residents regarding their experiences in chest, and this particular situation, I do not think Charu's teaching style negatively affects workflow.  The issues in the division are much bigger than that.  I'm happy to discuss in person.

Joe

**From:** Rosen, Max
**Sent:** Friday, September 16, 2016 11:57 AM
**To:** Desai, Charu
**Cc:** Dill, Karin; Makris, Joseph; Rosen, Max; Carbone, Gabrielle (Stephenson)
**Subject:** Chest resident workflow

Hi Chru,

Given how far behind we are in chest I think we need to rethink how the resident is fitting into the workflow.

If at all possible, I think it would be appropriate for the residents to read by themselves, for example first years reading chest x-rays or senior residents reading chest CT's, and then have you read them out. When I was in the reading room today it seemed that the first year resident was just watching you read.

I don't think this is an efficient use of either your time or a great teaching experience for the resident, who really needs to be able to read films on their own and make decisions, with Read out by the attending.

Can you please let me know that you've received this email and agree, if you want to discuss, please let me know.

Thanks for your understanding.

Max

# Exhibit RR

**UNIVERSITY OF MASSACHUSETTS MEDICAL SCHOOL**
**WORCESTER, MA**

**FACULTY ANNUAL PERFORMANCE REVIEW**

A Guide to the APR is available online: https://www.umassmed.edu/ofa/academic/faculty-reviews/apr.

## I.  General Information

**Dates of Evaluation -   From:**  July 1, 2017     **To:**  June 30, 2018

**Name:**  Charu Desai, MD        **Date:**  May 10, 2018

**Department:**  Radiology        **Division:**  Thoracic Radiology

**Rank:**  Associate Professor      **Years in Present Rank:**  16.6

**Faculty Type:**   UMMHC Employed    **FTE:**  1.00

**Tenure Decision Year:**

**Percentage effort in the following activities during the evaluation period** (To be completed by Department. Faculty member should _not_ complete this section.):

**Current:**
   Clinical:   75   %  Education:   25   %  Research: _____ %  Other: _____ %  Other: _____ %

**Proposed:**
   Clinical:   75   %  Education:   25   %  Research: _____ %  Other: _____ %  Other: _____ %

## II.  Education and Mentoring

   A.   List teaching and development of courses for **_undergraduate medical_** education, including individual or group supervision. Identify any that are inter-professional.

   | Teaching medical students on line in chest rotation. |
   | --- |

   B.   List teaching and development of courses for **_graduate_** education, including biomedical science and nursing students, residents and fellows in individual or group supervision, including preceptorship. Identify any that are inter-professional.

   On line teaching residents 3 – 4 times/wk in chest rotation.
   Teaching anesthesia and internal medicine residents in chest rotation.

   C.   List any other teaching activities during the reporting period, including CME, or other presentations; outreach or community education. Identify any which are inter-professional.

   D.   List individuals (student, residents, postdoctoral trainees, faculty) whom you have directly advised or mentored during the reporting period. Include the names, program, your role, their current position and any outcomes achieved.

   E.   Attach any available evaluations of your educational activities or other evidence of your teaching effectiveness.

Page 1

**CONFIDENTIAL**

### III.   *Investigation*

A.   List active (during reporting period) grants, contracts and clinical trials. Include grant title, funding agency and grant number; total, direct & indirect costs; and complete funding dates. State your role, identify the PI if not you, and your percent effort.

B.   List pending grants, contracts and clinical trials submitted during the reporting period. Include grant title, funding agency and grant number; total, direct & indirect costs; and complete funding period. State your role, identify the PI if not you, and your percent effort.

C.   List other research activities (e.g. patents, development of software).

### IV.   *Scholarship*

A.   List articles, books, monographs, editorials and reviews published during the reporting period (include complete reference with full title, all authors and inclusive pagination).

B.   List works submitted for publication during the reporting period (indicate status: under revision, accepted).

C.   List invited presentations & presentations at professional meetings (include title, date and institution or place and name of meeting and abstract reference if appropriate).

### V.   *Academic Service*

A.   List service activities for the department and division (e.g. committees and candidate interviews).

B.   List service activities for the School, campus and clinical system (e.g. governing and standing committees such as the Admissions Committee and Quality Improvement Committee).

Quality Improvement Committee

C.   List external service activities for regional, national and international committees and professional organizations (e.g. grant review panels). Note your role including any leadership positions.

**CONFIDENTIAL**

D.   List editorial and peer review responsibilities.

E.   List external community service activities that use your professional expertise.

## VI.   *Leadership*

List leadership responsibilities or positions.

## VII.   *Health Care Delivery*

A.   Describe expertise in a clinical specialty and roles and responsibilities in health care delivery, including patient population/location. Describe any innovations in health care delivery, such as a clinical program, diagnostic test, or intervention, with documented outcomes.

B.   Patient care productivity using departmental measures (provided by Department).

FY17-October 1, 2016-September 30, 2017 - Actual RVU's 4,491
FY18-October 1, 2017-January 31, 2018 – Actual RVU's 1,297

C.   Quality and timely completion of patient records and billing (provided by Department).

N/A

D.   Other measures and outcomes (patient satisfaction, patient outcomes, etc).

N/A

E.   Describe efforts to improve quality, safety, and/or efficacy of patient care, including the outcomes of these efforts.

## VIII.   *Honors and Awards*

Teacher of the Year Award 2017  given by the Residents

## IX.   *Diversity Efforts*

Describe efforts that contribute to the department/institution's commitment to an inclusive environment in education, research, service, clinical, leadership activities including faculty, staff, and trainee recruitment. For assistance, see http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/diversity

To equally treat diverse staff in education, research, service, clinical, and administration activities

**CONFIDENTIAL**

**X.   Professional Development**

> List any activities (course, programs, workshops etc.) in which you participated to enhance your professional development.

| |
|---|
| |

**XI.   Goals and Self Assessment**

A.   Define your primary Area of Distinction. Your primary Area is where you devote most effort and/or have the greatest achievements (see here for information on the Areas of Distinction).

Health Care Delivery: [X]   Education: [X]   Investigation: [ ]   Population Health and Public Policy: [ ]

Use the box below for *optional* comments (e.g., if you have more than one Area of Distinction)

| |
|---|
| |

B.   List your goals and objectives for this year: copy Section X.C of your Faculty Annual Performance Review for the previous year.

> Education – engage resident case presentation biweekly, when in chest rotation.
> Teaching residents and medical students with more emphasis on D/D of the disease.
> In the absence of the division direction, take responsibility of covering the division.

C.   Provide a self-assessment narrative summarizing performance during this year: highlight what you consider your most significant accomplishments and indicate areas where you were not able to reach your goals.

> Increased productivity in clinical work.

D.   State your goals for the next year, in priority order, in each of the following areas as appropriate: *education; research, creative and scholarly activities; professional service; clinical service; leadership; diversity; career development.* Include one (or more) specific measureable objective for each goal. For assistance with completing this section, go to: http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/goals

| | |
|---|---|
| 1. | Continue to teach residents and medical students in chest rotation. |
| 2. | Continue helping other departmental clinicians to discuss the chest cases when needed. |
| 3. | Take responsibility of covering the division in the absence of the division director |
| 4. | |
| 5. | |

E.   Based upon your goals as noted above, what are your anticipated mentoring needs for the next year? Do you need assistance to identify mentors?

| |
|---|
| |

**CONFIDENTIAL**

## XII.   *Supervisor / Evaluator Evaluation (Assigned by Department)*

A.      Evaluate the faculty member's contributions to clinical care (as appropriate).

B.      Evaluate the faculty member's contributions to education.

C.      Evaluate the faculty member's contributions to research and scholarly activities.

D.      Evaluate the faculty member's goals and mentoring needs for the coming year.

E.      Other comments (i.e. from other evaluators or other in other areas).

F.      Rate the faculty member's performance:

☐   Satisfactory

☐   Unsatisfactory

A rating of unsatisfactory performance must be supported by documentation in the APR and is based on one or more of the following (*check which apply*):

☐   Failure to meet previously set goals

☐   Failure to perform assigned duties or responsibilities

☐   Repeated failure by the Faculty Member to respond to direction from the supervisor

☐   Material violations of the employer's, Department's and/or other applicable and published policies, procedures, or codes of conduct

Supervisor / Evaluator (Signature/Date): _____

**CONFIDENTIAL**

## XIII.   Faculty Member's Comments (optional)

> Your comment on my reliance on residents for interpretation on vascular study warrants further explanation.  As per your instruction as of March, 2018, I am only to read plain chest x-rays.  Which is why I do not involve myself in interpreting other study.
>
> Also, to clarify, I have never read MRI study.

Faculty Member (Signature/Date):   _Chang - Desai, M.D. 9/11/2018_

## XIV.   Department Chair's Evaluation (if not supervisor/evaluator)

Summary weighted to correspond with effort assignment.

> Dr. Desai and I met today (8/22/18), and I asked (and Dr. Desai agreed) that Ms. Randa Mowlood – our group practice administrator join us. We reviewed this faculty performance review form, and I clarified that Dr. Desai's comment in section XI B *"In the absence of the division direction, take responsibility of covering the division"* referred to times when she was the only chest attending in the reading room NOT that the division lacked a division chief.  I also reviewed the resident's evaluations and gave Dr. Desai a copy. I discussed, but did not distribute, the one written resident comment which raised concerns about Dr. Desai's apparent reliance on the residents for interpretation of vascular studies.  This should no longer be an issue, as Dr. Desai is focusing her efforts of x-rays (rather than CT or MRI).

Department Chair (Signature/Date):   _Mary Paul_   _9/28/18_

### PLEASE RETURN TO THE OFFICE OF FACULTY AFFAIRS

TO CLARIFY-
This evaluation period covers 7/1/17 → 6/30/18 during 9 months
of this period DR. DESAI WAS READING CHEST CT.

_MPV 9/28/18_

**CONFIDENTIAL**

**UNIVERSITY OF MASSACHUSETTS MEDICAL SCHOOL**
**WORCESTER, MA**

**FACULTY ANNUAL PERFORMANCE REVIEW**

A Guide to the APR is available online: https://www.umassmed.edu/ofa/academic/faculty-reviews/apr.

## I.   General Information

**Dates of Evaluation -   From:**  July 1, 2017       **To:**  June 30, 2018

**Name:**  Karin Dill, MD                         **Date:**  May 10, 2018

**Department:**  Radiology                 **Division:**   Thoracic Radiology

**Rank:**   Associate Professor            **Years in Present Rank:**  2.1

**Faculty Type:**   UMMHC Employed       **FTE:**  1.00

**Tenure Decision Year:**

**Percentage effort in the following activities during the evaluation period** (To be completed by Department. Faculty member should *not* complete this section.):

**Current:**

| Clinical: | 75 | % | Education: | 25 | % | Research: | | % | Other: | | % | Other: | | % |

**Proposed:**

| Clinical: | 75 | % | Education: | 25 | % | Research: | | % | Other: | | % | Other: | | % |

## II.   Education and Mentoring

A.   List teaching and development of courses for ***undergraduate medical*** education, including individual or group supervision. Identify any that are inter-professional.

> Supervision and Teaching of UMass Medical Students on rotation through CV and Thoracic Imaging

B.   List teaching and development of courses for ***graduate*** education, including biomedical science and nursing students, residents and fellows in individual or group supervision, including preceptorship. Identify any that are inter-professional.

> 2017-present Speaker - Radiology Resident Lecture Series and Board Review (CV and Thoracic Imaging) UMass
>
> 2017-present - Development of UMass Radiology Resident Guidelines for CV and Thoracic Imaging, Expectations and Milestones by year (4 year curriculum)
>
> 2017 – present-Creation and maintenance of UMass Radiology Resident Corner with Protocol Tips and Reading Materials (over 140 articles for CV and Thoracic Imaging rotation)

C.   List any other teaching activities during the reporting period, including CME, or other presentations; outreach or community education. Identify any which are inter-professional.

> 2107-present – CT Technician training and supervision for post processing at UMass

Page 1

**CONFIDENTIAL**

2017-present - MRI Technician training, lectures and direct supervision at Shields for CV and Thoracic MRI

2017-present -Creation of institution-wide new CT protocols with dose optimization (reviewed and approved by Dr Carellas prior to departure) via Monthly CT QA meetings.  All lead CT techs at every site participates

2017-present-MonthlyQA of chest division involving Steve Beaudoin and Kathy Green to address quality improvement (workflow, QA issues,etc) with recent, active chest xray improvement program with education at each site

D.  List individuals (student, residents, postdoctoral trainees, faculty) whom you have directly advised or mentored during the reporting period. Include the names, program, your role, their current position and any outcomes achieved.

CT technicians at UMass and Memorial Hospital for CCTA service, Division Chief: For ex. Diane (lead), Joe, Gail (lead) and all techs who perform CV CT imaging for performance and post processing of CV CT.  Successful increase of CCTA exams ordered and performed at UMass

MR technicians at Shields: Josiah and Kathy-successful, independent scanning at Shields

UMass Radiology Residents-improved understanding of CV and thoracic imaging, guidelines

Mentor for fellowship of UMass radiology residents

E.  Attach any available evaluations of your educational activities or other evidence of your teaching effectiveness.

## III.  *Investigation*

A.  List active (during reporting period) grants, contracts and clinical trials. Include grant title, funding agency and grant number; total, direct & indirect costs; and complete funding dates. State your role, identify the PI if not you, and your percent effort.

No grants

B.  List pending grants, contracts and clinical trials submitted during the reporting period. Include grant title, funding agency and grant number; total, direct & indirect costs; and complete funding period. State your role, identify the PI if not you, and your percent effort.

None

C.  List other research activities (e.g. patents, development of software).

No software

## IV.  *Scholarship*

A.  List articles, books, monographs, editorials and reviews published during the reporting period (include complete reference with full title, all authors and inclusive pagination).

1.
Harvin HJ, Verma N, Nikolaidis P, Hanley M, Dogra VS, Goldfarb S, Gore JL, Savage SJ, Steigner ML, Strax R, Taffel MT, Wong-You-Cheong JJ, Yoo DC, Remer EM, **Dill KE**, Lockhart ME. ACR

**CONFIDENTIAL**

Appropriateness Criteria Renovascular Hypertension. 2017 Nov, Vol 14, Issue 11.

2.   Leipsic, J, Blanke, P, Hanley M, Batlle J, Bolen M, Brown R, Desjardins B, Eberhardt R, Gornik H, Hurwitz L, Maniar H, Patel H, Sheybani E, Steigner M, Verma N, Abbara S, Rybick F, Kirsch J, **Dill KE**. ACR Appropriateness Criteria Imaging for Transcatheter Valve Replacement. J Am Coll Radiol. 2017 Nov, Vol 14, Issue 11.

3.   Oliva I, Day K, **Dill KE**, Hanley M, Ahmed O, Bennett S, Desjardins B, Gage K, Ginsburg M, Hamawy A, Steigner M, Strax R, Verma N, Rybicki F. ACR Appropriateness Criteria Imaging of Deep Inferior Epigastric Arteries for Surgical Planning (Breast Reconstruction Surgery). J Am Coll Radiol. 2017 Nov, Vol 14, Issue 11.

4.   Schroeder J, Ptak T, Corey A, Ahmed O, Biffl W, Brennan J, Chandra A, Ginsburg M, Hanley M, Hunt C, Johnson M, Kennedy T, Patel N, Policeni B, Reitman C, Steigner M, Stiver S, Strax R, Whitehead M, **Dill KE**. ACR Appropriateness Criteria Penetrating Neck Injury. J Am Coll Radiol. 2017 Nov, Vol 14, Issue 11.

5.   Bonci G, Steigner M, Hanley M, Braun A, Desjardins B, Gaba R, Gage K, Matsumura J, Roselli E, Sella D, Strax R, Verma N, Weiss C, **Dill KE**. ACR Appropriateness Criteria Thoracic Aorta Interventional Planning and Follow-Up.  J Am Coll Radiol. 2017 Nov, Vol 14, Issue 11.

B.   List works submitted for publication during the reporting period (indicate status: under revision, accepted).

1.   **Dill KE**, Chepelev L, Peitila T. 3D Printing from Cardiac CT Images (Chapter) CT of the Heart 2nd Edition Humana Press 2017 *in press*

2.   Ginsburg, M,Obara, P, Lambert, D, Hanley M, Steigner M, Camacho M, Chandra A, Chang, K, Gage K, Peterson C, Ptak,T, Verma N, Kim D, Carucci L,**Dill KE.** ACR Appropriateness Criteria Imaging of Mesenteric Ischemia. J Am Coll Radiol.2018 *Nov release in press*

3.   Hanley M, Steigner M, Ahmed O, Ezana A, Bennett S, Chandra A, Desjardins B, Gage K, Ginsburg, M, Mauro D, Oliva I, Ptak,T, Strax R, Verma N, **Dill KE.** ACR Appropriateness Criteria Suspected Lower Extremity Deep Vein Thrombosis. J Am Coll Radiol.2018 *Nov release in press*

4.   Bennett S, **Dill KE**, Hanley M, Ahmed O, Desjardins B, Gage K, Ginsberg M, Khoynezhad A, Oliva I, Steigner M, Strax R, Verma N, Rybicki F. ACR Appropriateness Criteria Suspected Thoracic Aortic Aneurysm. J Am Coll Radiol 2018 *April release in press*

5.   Collard M, Sutphin P, **Dill KE**. ACR Appropriateness Criteria Abdominal Aortic Aneurysm-Interventional Planning and Follow-up. J Am Coll Radiol 2018 *April release in press*

6.   Francois C, Skulborstad E, Kalva S, Majdalany B, Collins J, Ferencik M, Ganguli S, Jorgensen j, Dendi T, Khaja M, Obara, Ptak T, Reis S, Sutphin P, **Dill KE**.  ACR Appropriateness Criteria Lower Extremity Arterial Revascularization – Post Therapy Imaging. J Am Coll Radiol 2018 *April release in press*

**CONFIDENTIAL**

C.   List invited presentations & presentations at professional meetings (include title, date and institution or place and name of meeting and abstract reference if appropriate).

| 2017 | North American Society for Cardiac Imaging (NASCI) 10/2017<br>Moderator-Case Based Review Session 1<br>Speaker-MR Aorta<br>San Antonio, Texas |
|---|---|
| 2017 | Radiological Society of North America (RSNA) 11/2017<br>Speaker - Cardiac CT Mentored Case Review:  Part 1 In Conjunction with NASCI<br>Atherosclerosis - SAM Interactive Session<br>Moderator-Cardiac Imaging Session-Coronary Artery Disease<br>Chicago, Illinois |
| 2018 | American Board of Radiology (ABR) 2/2018<br>Diagnostic Core Examination Item Writer Meeting<br>Cardiovascular Imaging Representative<br>Tucson, Arizona |
| 2018 | American Board of Radiology (ABR) 3/2018<br>Standard Setting Meeting Core Examination<br>Cardiovascular and Thoracic Imaging Representative Tucson, Arizona |
| | |
| | |

# V.   *Academic Service*

A.   List service activities for the department and division (e.g. committees and candidate interviews).

| Candidate interviews for thoracic imaging<br>Candidate interview/ lunch for MSK<br>Chest QA committee |
|---|

B.   List service activities for the School, campus and clinical system (e.g. governing and standing committees such as the Admissions Committee and Quality Improvement Committee).

| None |
|---|

C.   List external service activities for regional, national and international committees and professional organizations (e.g. grant review panels). Note your role including any leadership positions.

| 2017-present | American Board of Radiology (ABR), Diagnostic Radiology MOC / Core Examination Item Writer |
|---|---|
| 2017-present | North American Society of Cardiovascular Imaging (NASCI), Co-Chair of Guidelines and Publications Committee |
| 2017-present | American College of Radiology (ACR), Specialty Chair, Appropriateness Criteria Expert Panel on Vascular Imaging |
| 2017-present | American College of Radiology (ACR), Rapid Response Team Member for Thoracic Imaging, Appropriateness Criteria Expert Panel |
| 2018 | American Roentgen Ray Society (ARRS), Consulting Editor - Question Review for Annual Meeting and Regional Symposia |
| 2017-present | American College of Radiology (ACR), Appropriateness Criteria Patient Advocacy Subcommittee |

CONFIDENTIAL

| 2017-2018 | American College of Radiology (ACR), Appropriateness Criteria Radiation Dose Subcommittee |
| 2017-present | American Heart Association (AHA), Member of CVRI Nominating Committee of the Council on Cardiovascular Radiology and Intervention |
| 2018 | American Board of Radiology (ABR), Maintenance of Certification Angoff Standard Setting Group Member |
| | |
| | |

D.   List editorial and peer review responsibilities.

| 2017-present | Chest, Editorial Board |
| 2017-present | North American Society of Cardiovascular Imaging (NASCI), International Journal of Cardiovascular Imaging, Ad-Hoc Reviewer |
| 2017-present | Circulation Cardiovascular Imaging, Ad-Hoc Reviewer |

E.   List external community service activities that use your professional expertise.

| Patient advocacy groups for lung cancer screening via ACR |

## VI.   Leadership

List leadership responsibilities or positions.

| 2017-present | Chief, Division of Cardiovascular and Thoracic Imaging, Director 3D Lab UMass Medical Center |
| 2017-present | North American Society of Cardiovascular Imaging, Co-Chair of Guidelines and Publications Committee |
| 2017-present | American College of Radiology, Specialty Chair, Appropriateness Criteria Expert Panel on Vascular Imaging |

## VII.   Health Care Delivery

A.   Describe expertise in a clinical specialty and roles and responsibilities in health care delivery, including patient population/location. Describe any innovations in health care delivery, such as a clinical program, diagnostic test, or intervention, with documented outcomes.

| Creation of CV and Thoracic MRI outpt imaging service Shields/UMass Joint Venture Cardiac, Thoracic and Vascular MR protocol development |
| Creation and continued expansion of 3D Laboratory UMass |
| Early creation of HeartFlow for CCTA  at UMass Memorial Healthcare |
| Creation of consistent hospital-wide thoracic CT protocols with dose optimization |
| Radiology representative for Lung Cancer Screening Program |

**CONFIDENTIAL**

B.   Patient care productivity using departmental measures (provided by Department).

> FY17-October 1, 2016-September 30, 2017 - Actual RVU's 3,213
> FY18-October 1, 2017-January 31, 2018 – Actual RVU's 898

C.   Quality and timely completion of patient records and billing (provided by Department).

> N/A

D.   Other measures and outcomes (patient satisfaction, patient outcomes, etc).

> N/A

E.   Describe efforts to improve quality, safety, and/or efficacy of patient care, including the outcomes of these efforts.

> QA meetings for protocol and dose optimization monthly with techs
>
> QA operational meetings for chest division workflow monthly with Radiology managers, techs and attending staff
>
> Monthly CV and chest division meetings with attending staff

## VIII.  Honors and Awards

> 2017          Fellow, North American Society of Cardiovascular Imaging (NASCI)

## IX.   Diversity Efforts

Describe efforts that contribute to the department/institution's commitment to an inclusive environment in education, research, service, clinical, leadership activities including faculty, staff, and trainee recruitment. For assistance, see http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/diversity

> Participated in active recruitment of faculty: advertising, onboarding, interviews, networking

## X.   Professional Development

List any activities (course, programs, workshops etc.) in which you participated to enhance your professional development.

> None in 2017-18

## XI.   Goals and Self Assessment

A.   Define your primary Area of Distinction. Your primary Area is where you devote most effort and/or have the greatest achievements (see here for information on the Areas of Distinction).

Health Care Delivery: [ x ]   Education: [ ]   Investigation: [ ]   Population Health and Public Policy: [ ]

Use the box below for *optional* comments (e.g., if you have more than one Area of Distinction)

> Education and Guideline Development

B.   List your goals and objectives for this year: copy Section X.C of your Faculty Annual Performance Review for the previous year.

**CONFIDENTIAL**

| Build portfolio for promotion to professor |
| Achieve FACR status |
| Build research efforts at UMass – post processing (cinematic rendering, 3D printing) |

C.   Provide a self-assessment narrative summarizing performance during this year: highlight what you consider your most significant accomplishments and indicate areas where you were not able to reach your goals.

| Met goals for building and expanding clinical services since recruitment<br>Meeting goals for recruitment and expansion of CV and Thoracic Division<br>Successful implementation of protocols that meet standard of care in Thoracic and CV CT and MRI imaging<br>Continued successful development of interdisciplinary relationships<br>Did not obtain cinematic rendering, did not work on 3D printing at UMass |

D.   State your goals for the next year, in priority order, in each of the following areas as appropriate: *education; research, creative and scholarly activities; professional service; clinical service; leadership; diversity; career development.* Include one (or more) specific measureable objective for each goal. For assistance with completing this section, go to:
     http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/goals

| 1. | Career development: Apply for professor status |
| 2. | Career development:  Develop research effort.  Create one research project for 2018-19 |
| 3. | Clinical service:  Lead the development of HeartFlow (CTffr) program at Umass (outpt, inpt, ED) to become fully functional program by June 2019 |
| 4. | Leadership development: Participate in professional development training/workshops in 2018-19, possibly sponsored by UMass<br><br>Investigate additional resources for mentorship |
| 5. | Expand CV MR program to include vascular after installation of new magnet |

E.   Based upon your goals as noted above, what are your anticipated mentoring needs for the next year? Do you need assistance to identify mentors?

| Yes- someone who is available and engaged |

**CONFIDENTIAL**

## XII.  *Supervisor / Evaluator Evaluation (Assigned by Department)*

A.   Evaluate the faculty member's contributions to clinical care (as appropriate).

B.   Evaluate the faculty member's contributions to education.

C.   Evaluate the faculty member's contributions to research and scholarly activities.

D.   Evaluate the faculty member's goals and mentoring needs for the coming year.

E.   Other comments (i.e. from other evaluators or other in other areas).

F.   Rate the faculty member's performance:

☐ Satisfactory

☐ Unsatisfactory

A rating of unsatisfactory performance must be supported by documentation in the APR and is based on one or more of the following (*check which apply*):

☐ Failure to meet previously set goals

☐ Failure to perform assigned duties or responsibilities

☐ Repeated failure by the Faculty Member to respond to direction from the supervisor

☐ Material violations of the employer's, Department's and/or other applicable and published policies, procedures, or codes of conduct

Supervisor / Evaluator (Signature/Date):

**CONFIDENTIAL**

### XIII.  Faculty Member's Comments (optional)

Faculty Member (Signature/Date):     Karin Dill 9/27/18

### XIV.  Department Chair's Evaluation (if not supervisor/evaluator)
Summary weighted to correspond with effort assignment.

Dr. Dill continues to be the go-to person for our thoracic and cardiac clinicians at UMass.  Her clinical expertise in these two areas are much sought-out, and I have received frequent, impromptu feedback from senior clinicians on how much she has contributed to the care of complex cardiac and thoracic patients.  She has also implement a superb educational program for our residents, with clearly defined milestones and a large amount of educational and reference content. Dr. Dill received some excellent comments from our residents about her commitment and skills as a teacher, although dedicated time for teaching was sometimes challenging given the demands of starting a "new" section.  Now that the section is maturing, I expect that Dr. Dill will be able to continue her excellent teaching efforts with fewer interruptions.

Dr. Dill and I discussed the evolution of the cardiovascular division – the cardiac MRI service is now on "autopilot" as she has developed robust , standardized cardiac MRI protocols, and has successfully set up the 3D-lab. I know the technologists in the 3D lab feel greatly supported by her, and appreciate her support and commitment to their professional growth and development.

As the division becomes more complex, especially the daily operations of the chest division, we discussed the possibility of splitting the cardiothoracic division into two divisions, which she would prefer not to do. We discussed the need to delegate responsibilities, and agreed that Dr. Lalani would take responsibility for the operational work-flow for the lung screening program, and when Dr. Barile arrives, we would discuss having Dr. Barile lead our initiative (if we decide) to pursue a chest fellowship. Dr. Dill will also start a pilot to include the Cardiology fellow in cardiac MRI and CTA read-outs on Thursdays. New initiatives for the coming year will include exploring implementing "heart flow" software – which would likely provide a good source of research material. I have contacted AIDOC (an AI start-up in Israel) and they are interested in collaborating on a project to use AI to assess response to therapy for patients with ILD.

We also discussed mentoring, and Dr. Dill will reach out to two former mentors, Drs. White or Stillman for advice.

I have sent Dr. Dill's CV to Dr. Thorndyke – to identify any components which would be needed for consideration to promotion to professor. Dr. Thorndyke made several suggestions, which I will share by e-mail with Dr. Dill – including the need to identify which track (education or health care delivery) would be most appropriate.

Dr. Dill and I also discussed reducing non-clinical time from 60 to 48 days per year, which she is in agreement with.  This will be more in line with time allocation for others in the department, and recognize that many of the "start-up" work which required additional time over the past two years has been realized. Dr. Dill has also made some modifications to her work schedule/flow to help minimize

**CONFIDENTIAL**

disruptions and allow her to focus on clinical productivity.

This has been another year of growth and refinement for the cardiothoracic division. Dr. Dill has put a great deal of effort into ensuring that the division is successful, and I greatly appreciate all of her efforts.

Department Chair (Signature/Date):   _Max P. Rosen MD MPH 9/28/18_

**PLEASE RETURN TO THE OFFICE OF FACULTY AFFAIRS**

**CONFIDENTIAL**

**UNIVERSITY OF MASSACHUSETTS MEDICAL SCHOOL**
**WORCESTER, MA**

**FACULTY ANNUAL PERFORMANCE REVIEW**

A Guide to the APR is available online: http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/guide.

## I.   General Information

| | | | |
|---|---|---|---|
| **Dates of Evaluation -** | July 1, 2016 | **To:** | June 30, 2017 |
| **Name:** | Charu Desai, MD | **Date:** | June 22, 2017 |
| **Department:** | Radiology | **Division:** | Thoracic Radiology |
| **Rank:** | Clinical Associate Professor | **Years in Present** | 15.5 |
| **Faculty Type:** | Academically-salaried | **FTE:** | 1.00 |
| **Tenure Decision** | | | |

**Percentage effort in the following activities during the evaluation period** (To be completed by Department. Faculty member should *not* complete this section.):

**Current:**
Clinical: 75 %   Education: 25 %   Research: %   Other: %   Other: %

**Proposed:**
Clinical: 75 %   Education: 25 %   Research: %   Other: %   Other: %

## II.   Education and Mentoring

A.   List teaching and development of courses for ***undergraduate medical*** education, including individual or group supervision. Identify any that are inter-professional.

Teaching medical students on line in chest rotation.

B.   List teaching and development of courses for ***graduate*** education, including biomedical science and nursing students, residents and fellows in individual or group supervision, including preceptorship. Identify any that are inter-professional.

On line teaching residents 3 – 4 times/wk in chest rotation.
Teaching anesthesia and internal medicine residents in chest rotation.

C.   List any other teaching activities during the reporting period, including CME, or other presentations; outreach or community education. Identify any which are inter-professional.

D.   List individuals (student, residents, postdoctoral trainees, faculty) whom you have directly advised or mentored during the reporting period. Include the names, program, your role, their current position and any outcomes achieved.

E.   Attach any available evaluations of your educational activities or other evidence of your teaching effectiveness.

Page 1

**CONFIDENTIAL**

### III.   *Research, Creative and Scholarly Activities*

A.   List articles, books, monographs, editorials and reviews published during the reporting period (include complete reference with full title, all authors and inclusive pagination).

B.   List works submitted for publication during the reporting period (indicate status: under revision, accepted).

C.   List active (during reporting period) grants, contracts and clinical trials. Include grant title, funding agency and grant number; total, direct & indirect costs; and complete funding dates. State your role, identify the PI if not you, and your percent effort.

D.   List pending grants, contracts and clinical trials submitted during the reporting period. Include grant title, funding agency and grant number; total, direct & indirect costs; and complete funding period. State your role, identify the PI if not you, and your percent effort.

E.   List invited presentations & presentations at professional meetings (include title, date and institution or place and name of meeting and abstract reference if appropriate).

F.   List other research and scholarly activities (e.g. patents, peer review of articles or editorships).

### IV.   *Professional Service*

A.   List service activities for the department and division (e.g. committees and candidate interviews).

B.   List service activities for the School, campus and clinical system (e.g. governing and standing committees such as the Admissions Committee and Quality Improvement Committee).

C.   List external service activities for regional, national and international committees and professional organizations (e.g. grant review panels). Note your role including any leadership positions.

D.   List external community service activities that use your professional expertise.

**CONFIDENTIAL**

## V.   *Leadership*

List leadership responsibilities or positions.

## VI.   *Clinical Service*

A.   Describe clinical practice and specialized clinical skills, including patient population/location.

B.   Patient care productivity using departmental measures (provided by Department).

FY16 – October 2015 to September 2016 – Actual RVU's – 4,669
FY17 – October 1, 2016 to January 31, 2017 – Actual RVU's – 1,336

C.   Quality and timely completion of patient records and billing (provided by Department).

N/A

D.   Other measures and outcomes (patient satisfaction, patient outcomes, etc).

N/A

E.   Describe efforts to improve quality and safety of patient care.

## VII.   *Honors and Awards*

Teacher of the Year Award 2017  given by the Residents

Describe efforts that contribute to the department/institution's commitment to an inclusive environment in education, research, service, clinical, leadership activities including faculty, staff, and trainee recruitment. For assistance, see http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/diversity/

To equally treat diverse staff in education, research, service, clinical, and administration activities

## IX.   *Professional Development*

List any activities (course, programs, workshops etc.) in which you participated to enhance your professional development.

## X.   *Goals and Self Assessment*

A.   List your goals and objectives for this year: copy Section X.C of your Faculty Annual Performance Review for the previous year.

Education – engage resident case presentation biweekly, when in chest rotation.
Teaching residents and medical stude**CONFIDENTIAL**hasis on D/D of the disease.

In the absence of the division direction, take responsibility of covering the division.

B.   Provide a self-assessment narrative summarizing performance during this year: highlight what you consider your most significant accomplishments and indicate areas where you were not able to reach your goals.

Increased productivity in clinical work.

C.   State your goals for the next year, in priority order, in each of the following areas as appropriate: *education; research, creative and scholarly activities; professional service; clinical service; leadership; diversity; career development.* Include one (or more) specific measureable objective for each goal. For assistance with completing this section, go to: http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/goals/

| | |
|---|---|
| 1. | Continue to teach residents and medical students in chest rotation. |
| 2. | Continue helping other departmental clinicians to discuss the chest cases when needed |
| 3. | Take responsibility of covering the division in the absence of the division director. |
| 4. | |
| 5. | |

D.   Based upon your goals as noted above, what are your anticipated mentoring needs for the next year? Do you need assistance to identify mentors?

**CONFIDENTIAL**

**XI.** **Supervisor / Evaluator Evaluation (Assigned by Department)**

A.     Evaluate the faculty member's contributions to clinical care (as appropriate).

B.     Evaluate the faculty member's contributions to education.

C.     Evaluate the faculty member's contributions to research and scholarly activities.

D.     Evaluate the faculty member's goals and mentoring needs for the coming year.

E.     Other comments (i.e. from other evaluators or other in other areas).

**XII.** **Faculty's Comments**

Thanks.

**XIII. Department Chair's Evaluation (if not supervisor/evaluator)**
Summary weighted to correspond with effort assignment.

Dr. Desai and I discussed her recognition by this year's graduating Residents as their "teacher of the year". We also discussed several of her concerns about allocation of academic time, call responsibilities, etc. These had all previously been discussed with Dr. Desai and representatives from the HR department.

**XIV.  Signatures**

Faculty Member (Signature/Date):     Chaan S. Desai, M.D.   9/11/2017.

Supervisor / Evaluator (Signature/Date):

Department Chair (Signature/Date):     _____   9/20/2017

**PLEASE RETURN TO THE OFFICE OF FACULTY AFFAIRS**

**CONFIDENTIAL**

UNIVERSITY OF MASSACHUSETTS MEDICAL SCHOOL
WORCESTER, MA

### FACULTY ANNUAL PERFORMANCE REVIEW

A Guide to the APR is available online: http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/guide.

## I.   General Information

| | | | |
|---|---|---|---|
| **Dates of Evaluation -** | July 1, 2016 | **To:** June 30, 2017 | |
| **Name:** Karin Dill, MD | | **Date:** June 22, 2017 | |
| **Department:** Radiology | | **Division:** Thoracic Radiology | |
| **Rank:** Associate Professor | | **Years in Present** | 1.0 |
| **Faculty Type:** Academically-salaried | | **FTE:** 1.00 | |
| **Tenure Decision** | | | |

**Percentage effort in the following activities during the evaluation period** (To be completed by Department. Faculty member should *not* complete this section.):

**Current:**

Clinical:  75  %   Education:  25  %   Research: _____ %   Other: _____ %   Other: _____ %

**Proposed:**

Clinical:  75  %   Education:  25  %   Research: _____ %   Other: _____ %   Other: _____ %

## II.   Education and Mentoring

A.   List teaching and development of courses for ***undergraduate medical*** education, including individual or group supervision. Identify any that are inter-professional.

> Supervision and Teaching of UMass Medical Students on rotation through CV and Thoracic Imaging

B.   List teaching and development of courses for ***graduate*** education, including biomedical science and nursing students, residents and fellows in individual or group supervision, including preceptorship. Identify any that are inter-professional.

> 2016-present Speaker - Radiology Resident Lecture Series and Board Review (CV and Thoracic Imaging) UMass
>
> 2016-present - Development of UMass Radiology Resident Guidelines for CV and Thoracic Imaging, Expectations and Milestones by year (4 year curriculum)
>
> 2017 - Creation of UMass Radiology Resident Corner with Protocol Tips and Reading Materials (over 140 articles for CV and Thoracic Imaging rotation)
>
> 2016-2017 – CCTA Teaching and Lectures for UMass Cardiology Fellows
>
>

C.   List any other teaching activities during the reporting period, including CME, or other presentations; outreach or community education. Identify any which are inter-professional.

Page 1

**CONFIDENTIAL**

| 2016 | Speaker, CME info Thoracic Imaging, Society of Thoracic Radiology |
| 2016 | CCTA training week for technicians and physicians at UMass |

2016- 2017  - MRI Technician training at Shields for CV and Thoracic MRI

2016- 2107 – CT Technician training for post processing at UMass

D.  List individuals (student, residents, postdoctoral trainees, faculty) whom you have directly advised or mentored during the reporting period. Include the names, program, your role, their current position and any outcomes achieved.

CT technicians at UMass and Memorial Hospital for CCTA service, Division Chief: For ex. Diane (lead), Joe, Gail (lead) and all techs who perform CV CT imaging for performance and post processing of CV CT.  Successful increase of CCTA exams ordered and performed at UMass

MR technicians at Shields: Josiah and Kathy-successful, independent scanning at Shields

UMass Radiology Residents-improved understanding of CV and thoracic imaging, guidelines

Mentor for fellowship of UMass radiology residents

E.  Attach any available evaluations of your educational activities or other evidence of your teaching effectiveness.

## III.  *Research, Creative and Scholarly Activities*

A.  List articles, books, monographs, editorials and reviews published during the reporting period (include complete reference with full title, all authors and inclusive pagination).

1.  Hanley M, Ahmed O, Chandra A, Gage KL, Gerhard-Herman MD, Ginsburg M, Gornik HL, Johnson PT, Oliva IB, Ptak T, Steigner ML, Strax R, Rybicki FJ, **Dill KE**.  ACR Appropriateness Criteria Clinically Suspected Pulmonary Arteriovenous Malformation.  J Am Coll Radiol.  2016 Jul; 13(7): 796-800.

2.  Cury RC, Abbara S, Achenbach S, Agatston A, Berman DS, Budoff MJ, **Dill KE**, Jacobs J, Maroules CD, Rubin GD, Rybicki FJ, Schoept UJ, Shaw LJ, Stillman AE, White CS, Woodard PK, Leipsic JA. CAD-RADS: Coronary Artery Disease-Reporting and Data System.  An Expert Consensus Document of the Society of Cardiovascular Computed Tomography, the American College of Radiology and North American Society for Cardiovascular Imaging.  Endorsed by the American College of Cardiology.  Journal of the American College of Radiology, J Cardiovasc Comput Tomogr. 2016 Jul-Aug; 10(4): 269-81.

3.  Ahmed O, Hanley M, Bennett S, Chandra A, Desjardins B, Gage K, Gerhard-Herman M, Ginsburg M, Gornik H, Oliva I, Steigner M, Strax R, Verma N, Rybicki FJ, **Dill KE.** ACR Appropriateness Criteria Vascular Claudication-Assessment for Revascularization.  J Am Coll Radiol. 2017 May.

4.  Singh-Bhinder N, Kim D, Holly B, Johnson P, Hanley M, Carucci L, Cash B, Chandra A, Gage K, Lanbert D, Levy A, Oliva I, Peterson C, Strax R, Rybicki FJ, **Dill KE**.  ACR Appropriateness Criteria Nonvariceal Upper Gastrointestinal Bleeding.  J Am Coll Radiol. 2017 May.

5.  Kuk, M, Mitsouras D, **Dill KE**, Rybicki, FJ, Dwivedi G.  3D Printing from Cardiac Computed Tomography for Procedural Planning Current Cardiovascular Imaging Reports. Springer May 2017, Vol 6, No 4: 10:21.

**CONFIDENTIAL**

6. **Dill KE.** Current Radiology Reports (Volume 4 Number 1) Advances in Cardiovascular Imaging. Technical Aspects of CCTA. Springer 2016.

B. List works submitted for publication during the reporting period (indicate status: under revision, accepted).

7. **Dill KE**, Chepelev L, Peitila T. 3D Printing from Cardiac CT Images (Chapter) CT of the Heart 2nd Edition Humana Press 2017 *in press*
8. Verma N, **Dill KE**, Rajdekar D, Mohammed,T.  Age Matters:  Clinical Presentation and Imaging Findings in Childhood Interstitial Diseases. Journal of Thoracic Imaging 2017 *under revision*

C. List active (during reporting period) grants, contracts and clinical trials. Include grant title, funding agency and grant number; total, direct & indirect costs; and complete funding dates. State your role, identify the PI if not you, and your percent effort.

None

D. List pending grants, contracts and clinical trials submitted during the reporting period. Include grant title, funding agency and grant number; total, direct & indirect costs; and complete funding period. State your role, identify the PI if not you, and your percent effort.

PACE grant UMass-PI *outcome pending*

E. List invited presentations & presentations at professional meetings (include title, date and institution or place and name of meeting and abstract reference if appropriate).

| | |
|---|---|
| 2016 | Beth Israel Deaconess Medical Center 11/2016<br>Speaker-Cardiac Support Devices: Appearances on Imaging<br>Boston, Massachusetts |
| 2016 | Radiological Society of North America (RSNA) 11/2016<br>Speaker - Cardiac CT Mentored Case Review:  Part IV in Conjunction with NASCI<br>Coronary Artery Disease and Incidental Noncardiac Findings- Interactive Session<br>Moderator-Cardiac Imaging Session-Nonischemic Cardiomyopathy<br>Chicago, Illinois |
| 2017 | American College of Radiology (ACR) 4/2017<br>Appropriateness Criteria Chair Meeting<br>Chicago, Illinois |
| 2017 | North American Society for Cardiac Imaging (NASCI) 10/2017 (scheduled)<br>Thoracic MRA<br>Moderator and Speaker<br>San Antonio, Texas |

F. List other research and scholarly activities (e.g. patents, peer review of articles or editorships).

2016-present Chest, Editorial Board

Manuscript reviewer:  Circulation, Journal of American College of Cardiology, Cardiac Catheterization Interventions, Journal of Interventional Cardiology, International Journal of Cardiovascular Imaging

**CONFIDENTIAL**

## IV.  Professional Service

A.  List service activities for the department and division (e.g. committees and candidate interviews).

Candidate interviews for Department of Radiology

Creation of CV and Thoracic MRI outpt imaging service Shields/UMass Joint Venture
Cardiac, Thoracic and Vascular MR protocol development

Creation of 3D Laboratory UMass

Creation of consistent hospital-wide thoracic CT protocols with dose optimization

Radiology representative for Lung Cancer Screening Program

B.  List service activities for the School, campus and clinical system (e.g. governing and standing committees such as the Admissions Committee and Quality Improvement Committee).

Quality Improvement representative for CV and Thoracic Imaging with active projects in progress

C.  List external service activities for regional, national and international committees and professional organizations (e.g. grant review panels). Note your role including any leadership positions.

| | |
|---|---|
| 2012-present | North American Society of Cardiovascular Imaging, International Journal of Cardiovascular Imaging, Ad-Hoc Reviewer |
| 2013-present | Circulation Cardiovascular Imaging, Ad-Hoc Reviewer |
| 2014-present | American Board of Radiology, Diagnostic Radiology MOC / Core Examination Item Writer |
| 2014-2017 | American College of Radiology, Chair, Appropriateness Criteria Expert Panel on Vascular I Imaging |
| 2016-present | Chest, Editorial Board |
| 2016-present | North American Society of Cardiovascular Imaging, Co-Chair of Guidelines and Publications Committee |
| 2016-present | American College of Radiology, Rapid Response Team Member for Thoracic Imaging, Appropriateness Criteria Expert Panel |
| 2017-present | American College of Radiology, Appropriateness Criteria Radiation Dose Subcommittee |
| 2017-present | American College of Radiology, Specialty Chair, Appropriateness Criteria Expert Panel on Vascular Imaging |
| 2017-2019 | American Heart Association (AHA), Member of the CVRI Nominating Committee of the Council on Cardiovascular Radiology and Intervention |

D.  List external community service activities that use your professional expertise.

Fay School Drug and Alcohol Education / Counseling Program

## V.  Leadership

List leadership responsibilities or positions.

| | |
|---|---|
| 2016-present | Chief, Division of Cardiovascular and Thoracic Imaging, Director 3D Lab UMass Medical Center |

**CONFIDENTIAL**

| 2016-present | North American Society of Cardiovascular Imaging, Co-Chair of Guidelines and Publications Committee |
| 2017-present | American College of Radiology, Specialty Chair, Appropriateness Criteria Expert Panel on Vascular Imaging |

## VI.   Clinical Service

A.   Describe clinical practice and specialized clinical skills, including patient population/location.

Thoracic Imaging, Cardiac and Vascular Imaging with CT, MR and radiographs, Advanced 3D post processing, Lung Cancer Screening Interdisciplinary Team Member (lung nodule board, protocol and dictation template development)

B.   Patient care productivity using departmental measures (provided by Department).

FY16 – October 2015 to September 2016 – Actual RVU's – 1,264
FY17 – October 1, 2016 to January 31, 2017 – Actual RVU's – 841

C.   Quality and timely completion of patient records and billing (provided by Department).

N/A

D.   Other measures and outcomes (patient satisfaction, patient outcomes, etc).

N/A

E.   Describe efforts to improve quality and safety of patient care.

Updated Thoracic CT protocols to current practice standards
Q/A projects for chest radiographs
Reduction of dose with adjusted iterative reconstruction for thoracic CT
Creation of uniform dictation templates for division
Epic order set creation for division

## VII.   Honors and Awards

Teacher of the Year UCMC 2016

## VIII.   Diversity Efforts

Describe efforts that contribute to the department/institution's commitment to an inclusive environment in education, research, service, clinical, leadership activities including faculty, staff, and trainee recruitment. For assistance, see http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/diversity/

Female faculty development meetings UMass

## IX.   Professional Development

List any activities (course, programs, workshops etc.) in which you participated to enhance your professional development.

| 2016 | EMPOWER (EMpowering PrOfessional Women for Executive Roles) Program-Invited Participant University of Massachusetts Medical School Office of Faculty Affairs |

**CONFIDENTIAL**

## X.    *Goals and Self Assessment*

A.    List your goals and objectives for this year: copy Section X.C of your Faculty Annual Performance Review for the previous year.

| |
|---|
| Increase publications and invited speaking on national level |
| Reapply for FACR 2018 |
| Recruit more faculty for division |
| Continue building portfolio for promotion to Professor |

B.    Provide a self-assessment narrative summarizing performance during this year: highlight what you consider your most significant accomplishments and indicate areas where you were not able to reach your goals.

| |
|---|
| Met goals for building and expanding clinical services since recruitment |

C.    State your goals for the next year, in priority order, in each of the following areas as appropriate: *education; research, creative and scholarly activities; professional service; clinical service; leadership; diversity; career development*.  Include one (or more) specific measureable objective for each goal.  For assistance with completing this section, go to: http://www.umassmed.edu/ofa/academic/faculty-reviews/apr/goals/

| | |
|---|---|
| 1. | Build portfolio for promotion to professor |
| 2. | Achieve FACR status |
| 3. | Build research efforts at UMass – post processing (cinematic rendering, 3D printing) |
| 4. | |
| 5. | |

D.    Based upon your goals as noted above, what are your anticipated mentoring needs for the next year? Do you need assistance to identify mentors?

| |
|---|
| Mentor for research |
| Supervision for FACR and Professor promotions |

**CONFIDENTIAL**

XI.   *Supervisor / Evaluator Evaluation (Assigned by Department)*

    A.    Evaluate the faculty member's contributions to clinical care (as appropriate).

    B.    Evaluate the faculty member's contributions to education.

    C.    Evaluate the faculty member's contributions to research and scholarly activities.

    D.    Evaluate the faculty member's goals and mentoring needs for the coming year.

    E.    Other comments (i.e. from other evaluators or other in other areas).

XII.  *Faculty's Comments*

XIII. *Department Chair's Evaluation (if not supervisor/evaluator)*
    Summary weighted to correspond with effort assignment.

Dr. Dill has single handedly begun to transform our CV division. We now have a growing cardiac MRI program, functioning 3D lab, and great relationships with referring clinicians. Our cardiac MRI volume has doubled due to her expertise and customer-focused approach. With the addition of Dr. Sena and hopefully 1-2 more faculty, I hope that all the pieces will be in place in the next year for the CV division to thrive. Dr. Dill's commitment to resident teaching, including creation of a comprehensive curriculum, has been well received and greatly appreciated by the Residents. We discussed her involvement in the creation of an imaging data set for the DSF course, and I am excited about exploring the use of "cinematic rendering" technology from Siemens into the DSF course. I think we will look back at 2017 as the "tipping point" for growth and development of the CV division.

XIV.  *Signatures*

Faculty Member (Signature/Date): _____ 9/20/17

Supervisor / Evaluator (Signature/Date): _____

Department Chair (Signature/Date): _____ 9/20/2017

**PLEASE RETURN TO THE OFFICE OF FACULTY AFFAIRS**
**CONFIDENTIAL**

# Exhibit SS

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO. 4:19-cv-10520-DHH

|  |  |
|---|---|
| CHARU DESAI,<br>Plaintiff,<br><br>v.<br><br>UMASS MEMORIAL MEDICAL<br>CENTER, INC., et al.,<br>Defendants. | **DEFENDANT, KARIN DILL, M.D.'S<br>ANSWERS TO PLAINTIFF'S<br>SECOND SET OF<br>INTERROGATORIES** |

Pursuant to the provisions of Rule 33 of the Federal Rules of Civil Procedure, Defendant

Karin Dill, M.D., hereby answers the Plaintiff's Second Set of Interrogatories as follows:

<u>GENERAL OBJECTIONS</u>

1.      Defendant objects to the Interrogatories to the extent they seek information

protected by the attorney-client privilege, attorney work product doctrine, and/or information

that is not otherwise subject to discovery pursuant to the Federal Rules of Civil Procedure.

2.      Defendant objects to the Interrogatories to the extent that they seek to impose

obligations upon Defendant that exceed those imposed by the Federal Rules of Civil Procedure.

3.      Defendant objects to the Interrogatories to the extent that they seek information

not relevant to the subject matter of this litigation and/or are not reasonably calculated to lead to

the discovery of admissible evidence.

4.      Defendant objects to the Interrogatories to the extent that they contain vague,

ambiguous, conclusory, and/or undefined terms.

5.      Defendant objects to the Interrogatories to the extent that they are overbroad, unreasonable in scope, unduly burdensome, oppressive and/or require unreasonable expense to answer.

6.      Defendant objects to the Interrogatories to the extent they seek confidential information subject to statutory rights of privacy.

7.      Defendant objects to the temporal scope of the Interrogatories as being grossly overbroad, unreasonable, and unduly burdensome.

8.      Defendant objects to Plaintiff's Interrogatories on the grounds that Plaintiff testified under oath at deposition that the only basis upon which she has named Dr. Dill as a defendant is that Dr. Dill stated to her that she had been "rude." Plaintiff admitted, however, that Dr. Dill's reference to her being rude constituted Dr. Dill's opinion. Thus, Plaintiff has not alleged any basis upon which to include Dr. Dill as a defendant in this action.

<u>RESPONSES</u>

**<u>INTERROGATORY NO. 1.</u>** Please state whether you ever approached, discussed, or otherwise brought to Dr. Desai's attention any issues regarding the quality of her radiology readings. To the extent you answer in the affirmative, please describe in detail each and every such instance.

**<u>ANSWER NO. 1.</u>** Dr. Dill attempted speak with Dr. Desai on several occasions regarding requests to review her reads, including at times Dr. Dill was asked by treating physicians about reads performed by Dr. Desai. However, when approached, Dr. Desai responded to Dr. Dill with hostility and dismissed Dr. Dill's attempts to communicate with her. Dr. Desai generally responded to Dr. Dill's attempts to communicate with her on any subject with hostility and aggression. On at least one occasion when Dr. Dill approached Dr. Desai in the reading room to discuss an issue, Dr. Desai brushed her away with a hand gesture and refused to speak with her. Dr. Dill does not recall the specific dates or details of each instance where she attempted to speak with Dr. Desai. Dr. Dill attempted to communicate with Dr. Desai in person, as her general practice was to speak with colleagues regarding issues in person when possible because she believed that was the courteous and professional way to address issues, including concerns or questions about reads.

**<u>INTERROGATORY NO. 2.</u>** Please state whether you ever offered to and/or approached Dr. Desai about any training, re-training, or continuing medical education related to the quality of her radiology readings. To the extent you answer in the affirmative, please describe in detail each and every such instance.

**ANSWER NO. 2.** Dr. Dill states that she did not do so, with the exception of asking Dr. Desai if she was planning to attend a national conference on at least one occasion that she can recall, but Dr. Dill did not so inquire because of concerns with Dr. Desai's quality of radiology readings.

Signed under the pains and penalties of perjury this _24th_ day of June, 2021.

Karin Dill, M.D.

As to objections:

Robert L. Kilroy, BBO #636853
Reid M. Wakefield, BBO #569026
Mirick, O'Connell, DeMallie & Lougee, LLP
1800 West Park Drive, Suite 400
Westborough, MA 01581-3926
Phone 508.860.1474
Fax 508.983.6261
rkilroy@mirickoconnell.com
rwakefield@mirickoconnell.com

Dated: June 24 2021

CERTIFICATE OF SERVICE

I, Reid M. Wakefield, hereby certify that I have this day served a copy of the foregoing document, by email to Patricia A. Washienko, Esq., and Brendan T. Sweeney, Esq., Frieberger & Washienko LLC, at pwashienko@fwlawboston.com and bsweeney@fwlawboston.com, and Mark Johnson, Esq., University of Massachusetts Office of the General Counsel, at MAJohnson@umassp.edu.

Reid M. Wakefield

Dated: June 24 2021

# Exhibit TT

UMASS MEMORIAL MEDICAL CENTER
REVIEW AND ACTION FORM
NAME:                    Charu S. Desai, MD
CATEGORY:                Active
DEPARTMENT/DIVISION:     Radiology

Please indicate your recommendation below:

DIVISION CHIEF (WHERE APPLICABLE)

(   )   I recommend the above-named applicant for reappointment and clinical privileges with no conditions.
(   )   I recommend the above-named applicant for reappointment, with no clinical privileges as Active Referring Medical Staff
(   )   I recommend the above-named applicant for reappointment and clinical privileges with conditions as follows:

_____
_____
_____

(   )   I do not recommend the above-named applicant for clinical privileges and/or reappointment.  Reason:

_____
_____

Signature_____     Date_____
              Division Chief

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

DEPARTMENT CHAIR

(   )   I recommend the above-named applicant for reappointment and clinical privileges with no conditions.
(   )   I recommend the above-named applicant for reappointment, with no clinical privileges as  Active Referring Medical Staff
( X )   I recommend the above-named applicant for reappointment and clinical privileges with conditions as follows:
     *I am conducting a Confidential Peer-Review following Complaints from a Referring Clinician.*
_____

(   )   I do not recommend the above-named applicant for clinical privileges and/or reappointment.  Reason:

_____
_____

Signature_____     Date 6/21/2017
         Department Chair: Max Rosen, MD
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Credentials Committee          Date: 7/13/17        Recommend_____  Not Recommended_____
Medical Staff Executive Committee  Date: 8/1/17     Recommend_____  Not Recommended_____
Board of Trustees (PCAC)        Date: 8/24/17       Approved _____  Not Approved _____

**CONFIDENTIAL**

# Exhibit UU

CD 00049

Charu Desai, MD
Exhibit_34
10/22/2020

## Peer Review:     Desai, Charu     7/1/2016 - 6/30/2017

Review Count

6
4
2
0

4b. Likely to be significant

Desai, Charu

| Modality | Comment | Drop-Down Selection | Reviewee | Accession | Study Description | Study Date Time |
|---|---|---|---|---|---|---|
| CR | Called to review cxr. Cardiomegaly. Regular subsegmental atelectasis. KDill | 4b. Likely to be significant | Desai, Charu | | | 3/7/2017 12:01 PM |
| CT | RUL nodule adjacent to cyst highly suspicious for lung ca | 4b. Likely to be significant | Desai, Charu | | CT: Chest without Cont | 4/24/2017 4:18 PM |
| CT | Asked to review case. Growing tracheal nodule since CT 2013. This was not accurately identified (question of comparison) reported as, "Question mucus along the anterior wall of upper trachea, image 22 series 4." K DillMD | 4b. Likely to be significant | Desai, Charu | | CT: Chest without Contrast | 3/17/2016 11:38 AM |
| CR | Asked to review. approx 6.5 cm ascending aortic aneurysm not diagnosed/ mentioned on cxr. KDill | 4b. Likely to be significant | Desai, Charu | | Chest:PA,AP, Apical or Lateral | 4/28/2016 5:48 AM |
| CT | asked to re-review case, PET demonstrates nodule is FDG avid. Report stated, "Approximately 5 mm ill-defined nodular density anteriorly in the left upper lobe . Question etiology. Question small focal area of infiltrate less likely nodule." KDill MD | 4b. Likely to be significant | Desai, Charu | | CT: Chest without Cont | 2/24/2016 1:31 PM |
| CT | asked to over read. CT dictated as nodular density, likely not nodule -no call made or electronic recording of notification for f/u. subsequent pre op CT reveals enlargement and new nodule, no physician was aware of nodule. | 4b. Likely to be significant | Desai, Charu | | CT: Chest without Cont | 2/24/2016 1:31 PM |

# Exhibit VV

| Count of Accession Number | Column Labels | | | | |
| Row Labels | 1 | 2 | 3 | 4 | Grand Total |
|---|---|---|---|---|---|
| S. A. | 61 | | | | 61 |
| S. B. | 101 | | 7 | | 108 |
| J. B. | 35 | | | | 35 |
| A. B. | 125 | 1 | 2 | 4 | 132 |
| D. B. | 16 | | | | 16 |
| N. B. | 5 | | | | 5 |
| D. B. | 116 | 2 | | | 118 |
| S. B. | 8 | 1 | 1 | 1 | 11 |
| B. B. | 101 | 2 | 2 | 4 | 109 |
| C. C. | 122 | | 3 | | 125 |
| A. C. | 74 | 2 | | | 76 |
| B. C. | 208 | 6 | 5 | | 219 |
| D. C. | 353 | 5 | 4 | 1 | 363 |
| K. C. | 23 | 1 | | 1 | 25 |
| S. D. | 15 | | | | 15 |
| C. D. | 150 | | | | 150 |
| Desai, Charu | 55 | 2 | 2 | 1 | 60 |
| K. D. | 16 | | | | 16 |
| S. D. | 72 | | | | 72 |
| C. D. | 310 | 3 | 3 | 1 | 317 |
| J. F. | 165 | | 4 | 3 | 172 |
| R. G. | 342 | 1 | 10 | 6 | 359 |
| J. G. | 203 | 4 | 3 | | 210 |
| B. G. | 1 | | | | 1 |
| E. G. | 141 | | | | 141 |
| S. H. | 242 | 4 | 1 | | 247 |
| M. K. | 25 | | | | 25 |
| A. K. | 73 | 7 | 2 | | 82 |
| Y. K. | 54 | 6 | 2 | 2 | 64 |
| S. K. | 35 | | 1 | | 36 |
| M. K. | 110 | | | | 110 |
| J. L. | 119 | 1 | | | 120 |
| R. L. | 23 | 10 | | | 33 |
| H. L. | 310 | 6 | 5 | 2 | 323 |
| J. L. | 29 | | | 1 | 30 |
| S. M. | 139 | | | | 139 |
| J. M. | 174 | 4 | 5 | 1 | 184 |
| F. M. | 74 | | 3 | | 77 |
| A. N. | 88 | | | | 88 |
| K. P. | 25 | | 1 | | 26 |
| N. P. | 4 | | | | 4 |
| L. P. | 65 | 3 | | | 68 |
| K. R. | 37 | 2 | 5 | 2 | 46 |
| D. R. | 9 | | | | 9 |

CONFIDENTIAL

UMM-08943

| | | | | | |
|---|---|---|---|---|---|
| F. R. | 215 | | 2 | 1 | 218 |
| E. S. | 100 | 1 | | | 101 |
| G. S. | 81 | | | | 81 |
| K. S. | 98 | | | | 98 |
| A. S. | 37 | | | | 37 |
| H. S. | 108 | 1 | 2 | | 111 |
| A. S. | 80 | 1 | | | 81 |
| P. S. | 80 | | 4 | | 84 |
| P. S. | 147 | | | | 147 |
| D. T. | 57 | 1 | | | 58 |
| D. T. | 23 | | | | 23 |
| G. V. | 187 | | 1 | | 188 |
| C. W. | 192 | 1 | 7 | | 200 |
| J. W. | 113 | | | | 113 |
| C. W. | 17 | | 1 | | 18 |
| S. W. | 4 | | | 2 | 6 |
| S. W. | 2 | | 1 | | 3 |
| S. W. | 2 | | | | 2 |
| L. Z. | 79 | 2 | 2 | 1 | 84 |
| **Grand Total** | **6075** | **80** | **91** | **34** | **6280** |
| | 96.74% | 1.27% | 1.45% | 0.54% | |
| | | | | | |
| RG | 342 | 1 | 9 | 4 | 356 |
| | 96.07% | 0.28% | 2.53% | 1.12% | |

| | | | | |
|---|---|---|---|---|
| RON - UNCORRECTED | 95.26% | 0.28% | 2.79% | 1.67% |

CONFIDENTIAL

UMM-08944

# Exhibit WW

Reviewer: Karin Dill
Time Period: February 2, 2016 – January 28, 2021
Type: CT

| | 1. Concur with interpretation | 2. Discrepancy in Interpretation/ not ordinarily expected to be made (understandable miss) | 3. Discrepancy in Interpretation/ should be made most of time | 4. Discrepancy in Interpretation/ should be made almost every time - misinterpretation of findings | Not Applicable (e.g. case from another division) | Grand Total |
|---|---|---|---|---|---|---|
| S. A. | 1 | | | | | 1 |
| J. A | 1 | | | | | 1 |
| A. B | 1 | 1 | 1 | 1 | | 4 |
| D B | 3 | | 3 | 1 | | 7 |
| D B | 4 | 2 | | | | 6 |
| D B | 5 | | | | | 5 |
| BB | | | 1 | | | 1 |
| CC | | | | | 1 | 1 |
| AC | 2 | | | 1 | | 3 |
| BC | 2 | | 1 | | | 3 |
| DC | 4 | | | 2 | | 6 |
| KC | 1 | | | 1 | | 2 |
| PC | 2 | | | 1 | | 3 |
| SD | 4 | | | | 2 | 6 |
| Desai, Charu | 3 | 2 | 2 | 10 | | 17 |
| KD | 13 | | | 3 | 1 | 17 |
| CD | 3 | | 2 | | 1 | 6 |
| JG | | | | 1 | | 1 |
| AH | 1 | | | | | 1 |
| SH | 1 | | 2 | 3 | | 6 |

Client Matter 15602/00540/A6962343 DOCX

**CONFIDENTIAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| AK | 3 | | 1 | | | 4 |
| YK | | 1 | | | | 1 |
| TL | 2 | | | 1 | | 3 |
| HL | 3 | 2 | 2 | 1 | 1 | 9 |
| JL | 1 | | | | | 1 |
| FM | 2 | 3 | | 1 | | 6 |
| LM | 1 | | | | | 1 |
| JM | | | 3 | | | 3 |
| JM | | | | 1 | | 1 |
| Outside Study | | 1 | | | | 1 |
| KR | | | 3 | 1 | | 4 |
| AS | 3 | | | | | 3 |
| ES | 46 | | 3 | 2 | 1 | 52 |
| LS | 1 | 2 | | | | 3 |
| HS | 1 | | 1 | | | 2 |
| KS | 4 | 2 | 1 | | | 7 |
| AS | 2 | | | | | 2 |
| PS | | | 1 | 1 | | 2 |
| PS | 2 | | | 1 | | 3 |
| DT | 3 | | | | | 3 |
| GT | | | 1 | | | 1 |
| GW | 3 | | 1 | 1 | | 5 |
| SW | 1 | | | | | 1 |
| **Grand Total** | **129** | **16** | **29** | **34** | **7** | **215** |

Client Matter 15602/00540/A6962343 DOCX

**CONFIDENTIAL**

# Exhibit XX

# MIRICK O'CONNELL

ATTORNEYS AT LAW

**Michael P. Murphy**
Mirick O'Connell
1800 West Park Drive, Suite 400
Westborough, MA 01581-3926
mmurphy@mirickoconnell.com
t 508.860.1477
f 508.463.1386

February 21, 2019

**BY EMAIL TO:  worpositionstmts@state.ma.us**

Carol Murchison
Massachusetts Commission Against
Discrimination
484 Main Street, Room 320
Worcester, MA 01608

> Re:  Desai v. UMass Memorial Medical Center, Inc., et. al.
>       MCAD Docket No.:  18WEM01247
>       EEOC/HUD:  16C-2018-01520

Dear Ms. Murchison:

I am pleased to file this second Position Statement on behalf of UMass Memorial Medical Center, Inc. (the "Medical Center"),[1] UMass Memorial Medical Group ("Medical Group" or "UMass Memorial"), Marlborough Hospital, Dr. Max Rosen ("Dr. Rosen"), Dr. Darren Brennan ("Dr. Brennan"), Dr. Stephen Tosi ("Dr. Tosi"), and Dr. Karen Dill (collectively, "Respondents"), in response to the Amended Complaint of discrimination of Dr. Charu Desai ("Dr. Desai" or "the Complainant").[2]

On or about July 17, 2018, the Medical Center, the Medical Group, Dr. Rosen, Dr. Brennan, and Dr. Tosi filed a Position Statement responding to Complainant's initial Complaint. In her amended complaint she adds Dr. Dill and Marlborough Hospital as Respondents and includes new allegations concerning only Dr. Dill and Marlborough Hospital. Accordingly, the Respondents incorporate herein by reference the prior Position Statement and provide a further response herein to the new allegations added to the Complaint by the Complainant. Respondents deny the Complainant's allegations of discrimination and retaliation in their entirety. Respondents reserve the right to supplement this Position Statement in the future, if necessary.

---

[1]  The Respondents review of the Complainant's allegations reveals that her allegations do not focus on the Medical Center entity, but rather the Medical Group.

[2]  The Respondents note that the Complainant has also named the University of Massachusetts Medical School as a Respondent.  UMass Medical School is a public entity that is separate from the Medical Center and the Medical Group.

---

Client Matter/15602/00533/A5867129.DOCX

MIRICK O'CONNELL

Carol Murchison
February 21, 2019
Page 2

### A. Response to Allegations Against Dr. Dill.

In her Amended Complaint, Complainant alleges that, "upon information and belief," Dr. Rosen had asked to do a "peer review" of some of Dr. Desai's readings from July 1, 2016 through June 30, 2017. She claims that Dr. Dill's conclusions of significant errors in six of the readings were incorrect. She further claims that Dr. Dill's targeted and factually incorrect peer review was then used by Dr. Rosen in order to justify the independent review that lead to her termination approximately ten months later. Based upon such allegations, she alleges a claim of aiding and abetting discrimination against Dr. Dill.

Contrary to the Complainant's allegations, Dr. Dill was **not** asked to do a targeted peer review of Complainant's readings from July 1, 2016 through June 30, 2017. Further, any review by Dr. Dill of the Complainant's work was not used to justify the review that lead to the Complainant's termination of employment.

In order to ensure quality care is being provided, UMass Memorial maintains a Quality Assurance (QA) system where radiologists and other physicians can input reviews of their colleagues' work. As part of this program, radiologists are also randomly assigned imaging studies to review during a given year. When the imaging studies are reviewed, the radiologist checks to see if there are any errors or discrepancies with what was done by their colleague. Information from the reviews are logged in to the QA system.

Also, it is common for a clinician to ask for a second opinion from another radiologist on a particular case. Information from these reviews can also be logged in to the QA system. In addition, if a radiologist reviews a comparison study during the normal course of their work and discovers a discrepancy on a previous case read by another radiologist, that information is also logged into the QA system. The substantive information entered into the QA system is subject to the peer review privilege.[3]

---

[3]      The Legislature has mandated that the medical profession regulate patient care and safety through procedures involving medical peer review. See G.L. c. 111, § 203-205. In order to aid the profession in this goal, the Legislature has enacted a medical peer review privilege, which insulates from discovery certain material submitted to or produced in connection with medical peer review. Id. The purpose of the medical peer review privilege and corresponding immunity is to promote candor and confidentiality in the peer review process and "to foster aggressive critiquing of medical care by the provider's peers." Beth Israel Hosp. Ass'n v. Board of Registration in Med., 401 Mass. 172, 182 (1987); see also Ayash v. Dana-Farber Cancer Inst., 443 Mass. 367, 396 (2005) ("Physicians would be far less willing candidly to report, testify about, and investigate concerns of patient safety if their actions would be subject to later scrutiny and possible litigation.").

MIRICK O'CONNELL

Carol Murchison
February 21, 2019
Page 3

Dr. Dill is an experienced radiologist and the Division Chief for UMass Memorial Cardiovascular and Thoracic Imaging and Director of 3D Laboratory. Given her experience and position as Division Chief of Cardiothoracic Imaging at UMass Memorial, clinicians frequently ask Dr. Dill for a second opinion. In that context, Dr. Dill will also log those reviews into the QA system, consistent with the process described above. Moreover, like other radiologists, she reviews comparison studies of reads as part of her normal work and is assigned cases randomly as part of the QA process. She logs information from those reads in to the QA system.

Between July 1, 2016 through June 30, 2017, Dr. Dill entered reviews for approximately 87 cases in to the QA system. Out of those, only 11 of those cases were cases that Dr. Desai had initially interpreted. Accordingly, Dr. Dill's reviews were anything but a targeted review of Dr. Desai's work. Her entries in the QA system were made in the ordinary course of fulfilling her duties as a Radiologist and a Division Chief at UMass Memorial.

Moreover, Dr. Dill did not participate in any way in the independent review or the decision to terminate the Complainant's employment. As stated in the prior Position Statement, the independent review of the Complainant was commenced as a result of a complaint from the President of the Medical Staff at Marlborough Hospital. Dr. Dill played no role in the independent review and did not participate in the decision to terminate the Complainant's employment in any way or discussions concerning her termination of employment. See Affidavits of Dr. Rosen and Dr. Dill attached hereto as **Exhibit A**.

Accordingly, the Complainant's allegations and claims concerning Dr. Dill are entirely baseless and should be dismissed.

**B. Allegations Against Marlborough Hospital**

In her Amended Complaint, Complainant names Marlborough Hospital as a purported joint employer of the Complainant. Complainant's allegations are wholly inaccurate. Although Marlborough Hospital is an entity within the UMass Memorial Healthcare system, she is not employed by Marlborough Hospital. She is employed by the UMass Memorial Medical Group. In her role as a radiologist with the Medical Group, she provides radiology services to the member entities of the UMass Memorial Healthcare system, which includes Marlborough Hospital. She is not supervised by Marlborough Hospital, her activities are not directed by Marlborough Hospital, and she does not receive compensation from Marlborough Hospital. Marlborough Hospital is simply a customer to whom she provides services within the UMass Memorial Healthcare system. Accordingly, the Complainant does not have a basis to claim that she is jointly employed by Marlborough Hospital. Even assuming it were a joint employer, for the reasons set forth herein and in the prior Position Statement, there is no basis for the Complainant's claims.

**MIRICK O'CONNELL**

Carol Murchison
February 21, 2019
Page 4


     Accordingly, for the reasons set forth above and in the prior Position Statement, the Complainant's claims should be dismissed in their entirety.

Very truly yours,

Michael P. Murphy

Enclosures

cc:    Robert L. Kilroy
       Patricia Washienko, Esq.
       James G. Healey, Esq.

MIRICK O'CONNELL

I, Dr. Max Rosen, have reviewed the attached Position Statement on behalf of UMass Memorial and myself and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February _14_, 2019

_____
Max Rosen, M.D.

I, Dr. Darren Brennan, have reviewed the attached Position Statement on behalf of Marlborough Hospital and myself and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February ____, 2019

_____
Darren Brennan, M.D., MPH

I, Dr. Stephen Tosi, have reviewed the attached Position Statement on behalf of the Medical Center, the Medical Group, and myself, and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February ____, 2019

_____
Stephen Tosi, M.D.

I, Dr. Karen Dill, have reviewed the attached Position Statement and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February ____, 2019

_____
Karin Dill, M.D.

**MIRICK O'CONNELL**

I, Dr. Max Rosen, have reviewed the attached Position Statement on behalf of UMass Memorial and myself and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February _____, 2019

_____
Max Rosen, M.D.

I, Dr. Darren Brennan, have reviewed the attached Position Statement on behalf of Marlborough Hospital and myself and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February 17, 2019

_____
Darren Brennan, M.D., MPH

I, Dr. Stephen Tosi, have reviewed the attached Position Statement on behalf of the Medical Center, the Medical Group, and myself, and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February _____, 2019

_____
Stephen Tosi, M.D.

I, Dr. Karen Dill, have reviewed the attached Position Statement and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February _____, 2019

_____
Karin Dill, M.D.

**MIRICK O'CONNELL**

I, Dr. Max Rosen, have reviewed the attached Position Statement on behalf of UMass Memorial and myself and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated:  February _____, 2019                    _____
                                                                    Max Rosen, M.D.

I, Dr. Darren Brennan, have reviewed the attached Position Statement on behalf of Marlborough Hospital and myself and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated:  February _____, 2019                    _____
                                                                    Darren Brennan, M.D., MPH

I, Dr. Stephen Tosi, have reviewed the attached Position Statement on behalf of the Medical Center, the Medical Group, and myself, and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated:  February **13**, 2019                    _____
                                                                    Stephen Tosi, M.D.

I, Dr. Karen Dill, have reviewed the attached Position Statement and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated:  February _____, 2019                    _____
                                                                    Karin Dill, M.D.

Mɪʀɪᴄᴋ O'Cᴏɴɴᴇʟʟ

I, Dr. Max Rosen, have reviewed the attached Position Statement on behalf of UMass Memorial and myself and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February _____, 2019

_____
Max Rosen, M.D.

I, Dr. Darren Brennan, have reviewed the attached Position Statement on behalf of Marlborough Hospital and myself and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February _____, 2019

_____
Darren Brennan, M.D., MPH

I, Dr. Stephen Tosi, have reviewed the attached Position Statement on behalf of the Medical Center, the Medical Group, and myself, and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February _____, 2019

_____
Stephen Tosi, M.D.

I, Dr. Karen Dill, have reviewed the attached Position Statement and, having done so, state under pains and penalties of perjury, that it is true and correct to the best of my knowledge, information and belief.

Dated: February ___13___, 2019

_____
Karin Dill, M.D.

Client Matter/15602/00533/A5867129.DOCX

# **EXHIBIT A**

MASSACHUSETTS COMMISSION
AGAINST DISCRIMINATION

MCAD Docket No.: 18WEM01247
EEOC/HUD: 16C-2018-01520

CHARU DESAI,
        Complainant,

     v.

UMASS MEMORIAL MEDICAL CENTER,
INC., UMASS MEMORIAL MEDICAL
GROUP, MARLBOROUGH HOSPITAL,
MAX ROSEN, M.D., DARREN BRENNAN,
M.D., STEPHEN TOSI, M.D., KAREN DILL,
M.D.
        Respondents.

## <u>AFFIDAVIT OF MAX ROSEN, M.D.</u>

I, Max Rosen, having personal knowledge, hereby depose and state as follows:

1.      I am employed by UMass Memorial Medical Group as the Chair of its Radiology Department at UMass Memorial Medical Center.

2.      Contrary to Complainant's assertions, I did not ask Dr. Karin Dill to do a review of Complainant's radiology readings from July 1, 2016 through June 30, 2017.

3.      It is my understanding that any reviews of the Complainant's work by Dr. Dill during that time period were completed as a result of clinicians requesting a second read of her work, review of comparison studies as part of her normal duties, or through random assignments as part of UMass Memorial's quality assurance program and its QA process.

4.      Dr. Dill did not participate in an independent review of the Complainant's work and was never involved in any discussions concerning the Complainant's termination of employment or the decision to terminate her employment.

5.      Further, the independent review that was completed of the Complainant's work

was not based in any way on reviews by Dr. Dill of Complainant's work.


SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS _14_ DAY OF
FEBRUARY, 2019.

Max Rosen, M.D.

2

MASSACHUSETTS COMMISSION
AGAINST DISCRIMINATION

MCAD Docket No.: 18WEM01247
EEOC/HUD: 16C-2018-01520

CHARU DESAI,
      Complainant,

      v.

UMASS MEMORIAL MEDICAL CENTER,
INC., UMASS MEMORIAL MEDICAL
GROUP, MARLBOROUGH HOSPITAL,
MAX ROSEN, M.D., DARREN BRENNAN,
M.D., STEPHEN TOSI, M.D., KAREN DILL,
M.D.
      Respondents.

## <u>AFFIDAVIT OF KARIN DILL, M.D.</u>

I, Karin Dill, having personal knowledge, hereby depose and state as follows:

1.      I am employed by UMass Memorial Medical Group as the Division Chief for UMass Memorial Cardiovascular and Thoracic Imaging and Director of 3D Laboratory.

2.      Contrary to Complainant's assertions, I was not asked by anyone to do a targeted review of Complainant's radiology readings from July 1, 2016 through June 30, 2017, and did not do such a targeted review of her work.

3.      Any reviews of the Complainant's work by me during that time period were completed as a result of clinicians requesting a second read of her work, review of comparison studies as part of my regular duties, or through random assignments as part of UMass Memorial's quality assurance program and QA process.

4.      I did not participate in an independent review of the Complainant's work and was not involved in any discussions concerning the Complainant's termination of employment or the decision to terminate her employment.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS _13_ DAY OF
FEBRUARY, 2019.

_____
Karin Dill, M.D.

# Exhibit YY

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO. 4:19-cv-10520-DHH

CHARU DESAI
    Plaintiff,

v.

UMASS MEMORIAL MEDICAL CENTER,
INC., et al.,
    Defendants.

**ANSWER TO AMENDED
COMPLAINT AND JURY DEMAND**

Defendants UMass Memorial Medical Center, Inc.; UMass Memorial Medical Group;

UMass Memorial Marlborough Hospital; Max Rosen, MD; Darren Brennan, MD; Stephen Tosi,

MD; and Karin Dill, MD ("Defendants"), hereby respond to the Plaintiff's Amended Complaint

as follows:

## INTRODUCTION

The Introduction to the Amended Complaint characterizes Plaintiff's allegations and,

therefore, no response is required. To the extent a further response is required, Defendants deny

that Plaintiff was "an extremely highly-regarded radiologist;" deny that she was respected by

colleagues and physicians across the institutions named; deny that she was subjected to disparate

treatment compared to her white, male, younger, U.S.-born and non-disabled colleagues who

performed the same or substantially similar work; deny that she was falsely accused of

performance deficiencies; and deny that she was replaced by a white, younger, U.S.-born and

non-disabled radiologist with less experience, Maria Barile, MD. Defendants are without

information or knowledge to form a belief as to whether Plaintiff was respected by unnamed

students and trainees and, therefore, deny the same. Defendants admit Plaintiff's employment

was terminated.  Defendants deny all allegations contained in the second paragraph of the
Introduction.

<div align="center">

**PARTIES, JURISDICTION AND VENUE**

</div>

1.  Defendants are without information or knowledge sufficient to form a belief as to
    Plaintiff's current residence.  Admitted that Plaintiff is an adult female.

2.  Defendants admit that UMass Memorial Medical Center, Inc. is a Massachusetts not-for-
    profit corporation and that it has administrative offices in Worcester, Massachusetts.
    Defendants admit the allegations in the last sentence of paragraph 2.  Except as expressly
    admitted, all allegations in paragraph 2 are denied.

3.  The phrase "at all relevant times" is vague and ambiguous and has not been defined by
    Plaintiff.  Thus, the allegations in paragraph 3 are denied.  Defendants admit, however,
    that Dr. Desai was employed by UMass Memorial Medical Group.

4.  Defendants admit the allegations set forth in paragraph 4 as to UMass Memorial Medical
    Group.

5.  The phrase "at all relevant times" is vague and ambiguous and has not been defined by
    Plaintiff.  Thus, the allegations in paragraph 5 are denied.  Defendants admit, however,
    that Dr. Desai was a member of UMass Memorial Medical Group.

6.  Admitted.

7.  The phrase "at all relevant times" is vague and ambiguous and has not been defined by
    Plaintiff.  Thus, the allegations in paragraph 7 are denied.  Defendants admit, however,
    that Dr. Desai performed duties at Marlborough Hospital, including interpreting
    radiology studies beginning on or after March 1, 2015.  Defendants deny Plaintiff was
    employed by Marlborough Hospital.

<div align="center">2</div>

8.  The allegations set forth in paragraph 8 are not directed at Defendants and, therefore, no response is required. To the extent a further response is required, Defendants deny that a partnership exists between the Medical School and either the Medical Group or the Medical Center.

9.  The allegations set forth in paragraph 9 are not directed at Defendants and, therefore, no response is required. To the extent a further response is required, Defendants are without information or knowledge sufficient to form a belief as to the allegations set forth in paragraph 9.

10. The phrase "at all relevant times" is vague and ambiguous and has not been defined by Plaintiff. Thus, the allegations in paragraph 10 are denied. Defendants admit, however, that Dr. Rosen is an adult male resident of Massachusetts and has served as Chair of the Department of Radiology for UMass Memorial Medical Center and the University of Massachusetts Medical School since September 1, 2012. The last sentence of paragraph 10 references a written document which speaks for itself.

11. The phrase "at all relevant times" is vague and ambiguous and has not been defined by Plaintiff. Thus, the allegations in paragraph 11 are denied. Defendants admit, however, that Dr. Tosi is an adult male resident of Massachusetts and has served as Chief Medical Officer of UMass Memorial Health Care and President of the Medical Group. In addition, Dr. Tosi had served as Chief Medical Officer of the Medical Center, but he ceased serving in that role upon the hire of a Medical Center Chief Medical Officer in 2014. Except as expressly admitted, the allegations set forth in paragraph 11 are denied.

12. The phrase "at all relevant times" is vague and ambiguous and has not been defined by Plaintiff. Thus, the allegations in paragraph 12 are denied. Defendants admit, however,

3

{Client Matter 15602/00540/A6061521.DOCX}

that Dr. Brennan is an adult male resident of Massachusetts and has served as Chief of

Radiology at Marlborough Hospital.

13. The phrase "at all relevant times" is vague and ambiguous and has not been defined by

Plaintiff. Thus, the allegations in paragraph 13 are denied. Defendants admit, however,

that Dr. Dill is an adult female resident of Massachusetts and has served as Division

Chief of Cardiovascular and Thoracic Imaging for the Medical Center, where she

supervised Dr. Desai.

14. Paragraph 14 states a legal conclusion to which no response is required.

## STATEMENT OF FACTS

15. Defendants are without information or knowledge as to Plaintiff's national origin, but

upon information and belief, believe her to be of Indian national origin. Defendants

admit Plaintiff's date of birth based on information provided by her to her employer.

Defendants are without information or knowledge sufficient to form a belief as to the

allegations set forth in the third sentence of paragraph 15.

16. Defendants admit the allegations in the first sentence of paragraph 16. Defendants are

without information or knowledge sufficient to form a belief as to the remaining

allegations in paragraph 16.

17. Defendants are without information or knowledge sufficient to form a belief as to the

allegations set forth in paragraph 17, as Residents and Chief Residents are employed by

the Medical School, and Defendants are without information or knowledge sufficient to

form a belief as to Plaintiff's claimed fellowships and what she did in 1983.

4

18. Defendants are without information or knowledge sufficient to form a belief as to the allegations related to the Medical School. Defendants admit Plaintiff became an attending physician in the Division of Thoracic (Chest) Radiology at the Medical Center in January 1992.

19. Admitted.

20. Defendants are without information or knowledge sufficient to form a belief as to the allegations related to the date of appointment/promotion to Clinical Associate Professor of Radiology by the Medical School. Defendants admit Plaintiff did serve as a Clinical Associate Professor, however, and continued to serve as an attending physician after September 1, 2001.

21. Admitted that Plaintiff's duties have included reading plain radiographs and CT scans. Defendants deny the remaining allegations in the first sentence of paragraph 21. Defendants are without information or knowledge sufficient to form a belief as to the allegations related to the Medical School set forth in the second sentence of paragraph 21.

22. Defendants deny the allegations set forth in the first sentence of paragraph 22. The allegations set forth in the second and third sentences reference written documents which speak for themselves. Defendants are without information or knowledge sufficient to form a belief as to the allegation set forth in the fourth sentence of paragraph 22.

23. Defendants deny the allegations set forth in the first sentence of paragraph 23. The allegations set forth in the second sentence reference written documents which speak for themselves. Defendants are without information or knowledge sufficient to form a belief as to allegations as to whether "her expertise in radiology was regularly sought by other

5

physicians, as to "her knowledge" and as to whether she has ever been sued for
malpractice.

## DEFENDANTS' DISCRIMINATORY PRACTICES MOTIVATED BY PLAINTIFF'S AGE, RACE, NATIONAL ORIGIN, AND/OR GENDER, AND DISCRIMINATORY FAILURE TO ACCOMMODATE HER DISABILITY

24. Admitted.

25. Denied.

26. Admitted that since Dr. Rosen became Chair, a number of radiologists either voluntarily
left employment with UMass Memorial Medical Center for varied reasons or left
employment after facing performance-based counseling, including each of the physicians
listed in paragraph 26.

27. Admitted that Dr. Makris is in his 50s, Dr. Roychowdhury is in his late 50s and that Dr.
Barile, who is in her early 40s and is white, was hired as a fellowship-trained radiologist.
Except as expressly admitted, the allegations set forth in paragraph 27 are denied.

28. Denied.

29. Admitted that Dr. Rosen hired Dr. Dill to serve as Division Chief of Cardiovascular and
Thoracic Imaging and that Dr. Dill is white, and younger than Plaintiff. Further admitted
that Dr. Dill is fellowship trained in cardiac, vascular and thoracic radiology and is a
nationally recognized expert in cardiac imaging with far greater skills and expertise than
Plaintiff. Except as expressly admitted, all allegations in paragraph 29 are denied.

30. Admitted that a meeting related to compensation was conducted in August 2016 with the
above-referenced individuals. Except as expressly admitted, the allegations in paragraph
30 are denied.

6

31. Defendants deny the allegations in the first sentence of paragraph 31. Admitted that as of August 2016, Dr. Desai was paid more than some radiologists and paid less than some radiologists at UMass Memorial Medical Center.

32. Admitted that the Medical Group hired Dr. Aaron Harman, that Dr. Harman was paid $365,000, and that he is younger than Dr. Desai. Denied that he performs the same or substantially similar work as Dr. Desai, as he is fellowship trained in interventional radiology, whereas Dr. Desai is not, and does not perform interventional radiology. Admitted Dr. Desai was paid $340,000 annually.

## DR. DESAI'S SERIOUS HEALTH CONDITION

33. Defendants are without information or knowledge sufficient to form a belief as to the allegations set forth in the first two sentences of paragraph 33. Denied that Plaintiff requested FMLA leave in 2001.

34. Denied that Plaintiff requested academic days as an accommodation for her heart condition. Admitted Dr. Desai requested twelve academic days, but unrelated to any claimed disability or medical condition. Admitted Dr. Rosen denied the request based on Dr. Desai's refusal to provide support for the request as required by the Radiology Department's Academic and Administrative Time off Policy. Admitted that Dr. Rosen permitted other physicians, including Dr. Dill, irrespective of age, to use academic days consistent with the terms of the policy noted above, provided they complied with the policy. Except as expressly admitted, all allegations set forth in paragraph 34 are denied.

35. Admitted that Dr. Dill was permitted to test a home work station for interpreting cardiac MRI studies, but that the system did not work well and, therefore, it was discontinued. Except as expressly admitted, all allegations in paragraph 35 are denied.

7

36. Admitted that physicians who met the requirements for academic days in accordance with the applicable policy were approved for such use. Except as expressly admitted, all allegations in paragraph 36 are denied.

37. Admitted Plaintiff was frequently late to work and that Dr. Rosen counseled her on being tardy. Denied that Plaintiff stated her being late was due to a heart condition. Admitted Dr. Rosen was aware Dr. Desai had a pacemaker. Defendants are without information or knowledge sufficient to form a belief as to why and when Plaintiff elected to "use" FMLA. Denied that Plaintiff feared reprisals from Dr. Rosen for use of FMLA. Except as expressly admitted, all allegations in paragraph 37 are denied.

38. Denied that other physicians reporting to Dr. Rosen were late as frequently as Plaintiff. Admitted Dr. Rosen did not reprimand physicians who provided notice to Dr. Rosen for the reason such physicians were not attending work or would be working from home, but Dr. Rosen did counsel physicians for being late who did not provide notice or appropriate justification. Except as expressly admitted, the allegations in paragraph 38 are denied.

39. Denied that Plaintiff asked to be accommodated for "her condition" by being assigned fewer on-call in the Department of Radiology. Admitted Plaintiff complained that she did not want to take call. Admitted Dr. Rosen required her to take call as a full-time radiologist, but suggested she could, at her option, transition to a per-diem role as a way to not have to continue to take call, as several other Radiologists had done. Except as expressly admitted, the allegations in paragraph 39 are denied.

40. Admitted Plaintiff elected not to move to a per-diem role. Except as expressly admitted, all allegations in paragraph 40 are denied.

8

## DEFENDANTS FALSELY CRITICIZE DR. DESAI'S PERFORMANCE, DEFAME, AND TERMINATE HER

41. The allegations set forth in paragraph 41 reference a written document which speaks for itself.

42. Admitted Plaintiff was informed by Dr. Rosen that her employment was being terminated without cause pursuant to her contract. Admitted Dr. Rosen stated that her work was of poor quality and that on-going professional practice evaluations reference quality concerns. Plaintiff's allegations as to performance reviews pertain to written documents which speak for themselves. Except as expressly admitted, the allegations in paragraph 42 are denied.

43. Denied.

44. Admitted that an independent review was conducted in response to complaints related to the quality of Plaintiff's work. Except as expressly admitted, the allegations in paragraph 44 are denied.

45. Admitted that Dr. Rosen limited Plaintiff from reading Chest CT scans based on quality concerns and that Plaintiff was permitted to continue to read chest x-rays that were more routine in nature. Except as expressly admitted, the allegations in paragraph 45 are denied.

46. Defendants are without information or knowledge sufficient to form a belief as to what Plaintiff did or did not believe and, therefore, denies the same. Admitted Plaintiff met with Dr. Baccei in or about March 2018. Except as expressly admitted, the allegations set forth in paragraph 46 are denied.

47. The allegations in paragraph 47 reference written documents which speak for themselves.

9

48. Defendants are without information or knowledge sufficient to form a belief as to whether Plaintiff was "absolutely humiliated." Admitted Plaintiff complied with Dr. Rosen's order related to Chest CT scans.

49. Admitted Dr. Barile is white, in her 40s, works full time in the Chest Division and that she began employment prior to Plaintiff's departure. Except as expressly admitted, the allegations set forth in paragraph 49 are denied.

50. Defendants are without information or knowledge sufficient to form a belief as to the allegations set forth in paragraph 50 and, therefore, deny the same.

51. Admitted Dr. Rosen received complaints from Marlborough Hospital concerning the quality of Plaintiff's work and that an independent review confirmed such quality concerns. Except as expressly admitted, the allegations set forth in paragraph 51 are denied.

52. The allegations in the first three sentences of paragraph 52 reference a written document which speaks for itself. The allegation in the last sentence is admitted.

53. The allegations in paragraph 53 reference a written document which speaks for itself.

54. Admitted.

55. Defendants admit the allegations set forth in the first sentence, third sentence, fifth sentence and last sentence of paragraph 55. Defendants are without information or knowledge sufficient to form a belief as to the allegations set forth in the second sentence. Except as expressly admitted, all allegations set forth in paragraph 55 are denied.

56. Defendants are without information or knowledge sufficient to form a belief as to what Dr. Desai allegedly discovered, as set forth in the first sentence of paragraph 56.

10

Defendants admit that Dr. Dill has reported errors by Plaintiff that were "likely to be significant." Except as expressly admitted, Defendants deny the allegations set forth in paragraph 56.

57. Denied.

58. Denied Dr. Dill misrepresented the work of Plaintiff. Admitted that Dr. Dill has not misrepresented the work of any physician.

59. Defendants deny the allegations set forth in the first sentence of paragraph 59. Defendants are without information or knowledge sufficient to form a belief as to what Plaintiff claims to have or have not received during her employment.

60. Denied.

61. Defendants admit the allegations set forth in the second sentence of paragraph 61. Except as expressly admitted, the allegations set forth in paragraph 61 are denied.

62. Admitted.

63. Admitted.

64. Admitted that Dr. Rosen refused to provide Plaintiff a copy of the information projected on a screen and that he provided Plaintiff with a statistical summary. Except as expressly admitted, the allegations in paragraph 64 are denied.

65. Denied.

66. Admitted that the independent review and presentation to Plaintiff was not completed until March 2018 and, therefore, Plaintiff was permitted to perform CT scan readings through March 2018. Except as expressly admitted, the allegations in paragraph 66 are denied.

## EXHAUSTION OF ADMINISTRATIVE REMEDIES

{Client Matter 15602/00540/A6061521.DOCX}

67. Admitted.

68. Admitted.

69. Admitted.

70. Admitted.

71. Admitted.

## COUNT I
## DISCRIMINATION ON THE BASIS OF RACE, NATIONAL ORIGIN AND GENDER IN VIOLATION OF TITLE VII OF THE CIVIL RIGHTS ACT OF 1964, 42 U.S.C. § 2000e-1 et seq.
### (Against Defendants Medical Center, Medical School, Medical Group, Marlborough Hospital, Dr. Rosen, And Dr. Tosi)

72. Defendants reassert their responses to paragraphs 1 through 71 above as if fully set forth herein.

73. Paragraph 73 calls for a legal conclusion to which no response is required.

74. Denied.

75. Denied.

76. Denied.

## COUNT II
## VIOLATION OF THE FEDERAL EQUAL PAY ACT, 29 U.S.C. §§ 206(d), 216.
### (Against Defendants Medical Center, Medical Group, Medical School, Marlborough Hospital, Dr. Rosen, And Dr. Tosi)

77. Defendants reassert their responses to paragraphs 1 through 76 above as if fully set forth herein.

78. Denied.

79. Denied.

80. Denied.

{Client Matter 15602/00540/A6061521.DOCX}

## COUNT III
## VIOLATION OF THE AMERICANS WITH DISABILITIES ACT, 42 U.S.C. § 12132
## (Against All Defendants)

81. Defendants reassert their responses to paragraphs 1 through 80 above as if fully set forth herein.

82. Paragraph 82 calls for a legal conclusion to which no response is required.

83. Denied.

84. Denied.

85. Denied.

## COUNT IV
## AGE DISCRIMINATION IN EMPLOYMENT ACT, 29 U.S.C. § 216(b)
## (Against All Defendants)

86. Defendants reassert their responses to paragraphs 1 through 85 above as if fully set forth herein.

87. Paragraph 87 calls for a legal conclusion to which no response is required.

88. Denied.

89. Denied.

90. Denied.

## COUNT V
## VIOLATION OF MASSACHUSETTS' FAIR EMPLOYMENT PRACTICES ACT,
## M.G.L. c. 151B, § 4
## (Against All Defendants)

91. Defendants reassert their responses to paragraphs 1 through 90 above as if fully set forth herein.

92. Paragraph 92 calls for a legal conclusion to which no response is required.

13

93. Denied.

94. Denied.

95. Denied.

96. Denied.

97. Denied.

## COUNT VI
## VIOLATION OF MASSACHUSETTS' EQUAL PAY ACT M.G.L. c. 149, § 105A
### (Against Defendants Medical Center, Medical Group, Medical School, Marlborough Hospital, Dr. Rosen, And Dr. Tosi)

98. Defendants reassert their responses to paragraphs 1 through 97 above as if fully set forth herein.

99. Denied.

100.    Denied.


## COUNT VII
## TORTIOUS INTERFERENCE WITH ADVANTAGEOUS RELATIONS
### (Against Defendants Dr. Rosen, Dr. Brennan, Dr. Tosi, And Dr. Dill)

101.    Defendants reassert their responses to paragraphs 1 through 100 above as if fully set forth herein.

102.    Paragraph 102 calls for a legal conclusion to which no response is required.

103.    Admitted that Drs. Rosen, Brennan, Tosi, and Dill were aware of Plaintiff's employment relationship.  Except as expressly admitted, the allegations set forth in paragraph 103 are denied.

104.    Denied.

105.    Denied.

14

## COUNT VIII
## DEFAMATION
## (Against All Defendants)

106.     Defendants reassert their responses to paragraphs 1 through 105 above as if fully

set forth herein.

107.     Denied.

108.     Denied.

109.     Denied.

## AFFIRMATIVE DEFENSES

### First Affirmative Defense

Plaintiff's claims, in whole or in part, fail to state a claim upon which relief may be

granted.

### Second Affirmative Defense

Plaintiff's claims are barred, in whole or in part, by the doctrine of unclean hands.

### Third Affirmative Defense

Defendants' actions were taken for legitimate, nondiscriminatory and non-retaliatory

reasons.

### Fourth Affirmative Defense

Plaintiff's claims are barred, in whole or in part, because Defendants acted in good faith.

### Fifth Affirmative Defense

Plaintiff's claims are barred, in whole or in part, because she has failed to mitigate her

alleged damages, if any.

### Sixth Affirmative Defense

15

Plaintiff's claims are barred, in whole or in part, to the extent that she failed to satisfy any of the statutory prerequisites.

### Seventh Affirmative Defense

Plaintiff's claims are barred, in whole or in part, to the extent they were not brought within any of the applicable statute of limitations periods.

### Eighth Affirmative Defense

Plaintiff's claims are barred, in whole or in part, for failure to exhaust administrative remedies.

### Ninth Affirmative Defense

Plaintiff's claim of defamation may be dismissed on the grounds that any alleged defamatory statements are true.

### Tenth Affirmative Defense

Plaintiff's claim of defamation may be dismissed on the grounds that any alleged defamatory statement is protected by an absolute privilege.

### Eleventh Affirmative Defense

Plaintiff's claim of defamation may be dismissed on the grounds that any alleged defamatory statement is protected by a qualified privilege.

### Twelfth Affirmative Defense

Plaintiff's equal pay act claims may be dismissed as any differences in pay were based on legitimate factors other than sex.

### Thirteenth Affirmative Defense

16

Plaintiff's equal pay act claims may be dismissed based on Defendants conducting a good-faith audit of pay practices and taking appropriate steps and making reasonable progress to address any differences in pay.

Defendants reserve the right to raise additional affirmative defenses following discovery.

**WHEREFORE,** Defendants, UMass Memorial Medical Center, Inc.; UMass Memorial Medical Group; UMass Memorial Marlborough Hospital; Max Rosen, MD; Darren Brennan, MD; Stephen Tosi, MD; and Karin Dill, MD state that Plaintiff, Charu Desai, is not entitled to any relief sought in the Amended Complaint and respectfully request that Plaintiff's Amended Complaint be dismissed, that Defendants be awarded their costs and attorneys' fees, and that the Court grant such other and further relief as is just and appropriate.

**UMASS MEMORIAL MEDICAL CENTER, INC.; UMASS MEMORIAL MEDICAL GROUP; UMASS MEMORIAL MARLBOROUGH HOSPITAL; MAX ROXEN, MD; DARREN BRENNAN, MD; STEPHEN TOSI, MD; and KARIN DILL, MD**

By their attorneys,

/s/ Robert L. Kilroy
Robert L. Kilroy, BBO # 636853
Reid Wakefield, BBO # 569026
Mirick O'Connell
1800 West Park Drive, Suite 400
Westborough, MA 01581
t 508.860.1474
f 508.983.6261
rkilroy@mirickoconnell.com
rwakefield@mirickoconnell.com

Dated:  July 12, 2019

17

<u>CERTIFICATE OF SERVICE</u>

I, Robert L. Kilroy, hereby certify that this document, filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non-registered participants on this day.

/s/ Robert L. Kilroy
Robert L. Kilroy, Esq.

Dated: July 12, 2019

{Client Matter 15602/00540/A6061521.DOCX}

# Exhibit ZZ

| From: | Brennan, Darren <brennan, darren39a@exchange.com> |
| Sent: | Monday, January 8, 2018 2:33 PM |
| To: | Rosen, Max <Max.Rosen@umassmemorial.org> |
| Subject: | RE: radiology issues- summary |

Dr Robinson

**From:** Rosen, Max
**Sent:** Monday, January 08, 2018 2:33 PM
**To:** Brennan, Darren <Darren.Brennan@umassmemorial.org>
**Subject:** Re: radiology issues- summary
**Sensitivity:** Confidential

Thanks. I've heard about this from Alice

Who was the source of the language ?

Sent from my iPhone

On Jan 8, 2018, at 2:27 PM, Brennan, Darren <Darren.Brennan@umassmemorial.org> wrote:

> Hi Max
>
> Now that you're back from vacation, I enclose Dr Robinsons summary of the issues as she sees them in Radiology. I got ambushed slightly last Wednesday after Med Executive. Dr Sioufi who was cc'd is the CMO for Marlboro so he may have forwraded to Charley. Probably best to talk through these as there was additional unfortunate language Publicly used to describe the Radiologists here that I will want to follow-up on
>
> DB
>
> _____
>
> **From:** Robinson, Kimberly (Pulmonary)
> **Sent:** Wednesday, January 03, 2018 12:32 PM
> **To:** Roach, Steve <Steve.Roach@umassmemorial.org>
> **Cc:** Brennan, Darren <Darren.Brennan@umassmemorial.org>; Sioufi, Habib <Habib.Sioufi@umassmemorial.org>; Jain, Chandrika (Marlborough) <Chandrika.Jain@umassmemorial.org>
> **Subject:** radiology issues- summary
> **Sensitivity:** Confidential
>
>
> Please treat this as confidential and do not forward.
>
> Issues:
> 1. Quality of reads
> a. Drs. T▓▓ H▓, F▓▓▓▓, Desai, and most recently, B▓▓▓▓
>    i. Issues include missed findings, inaccurate description of findings, not comparing to old studies that are readily available, reading as "no change"
> b. Lack of specialty reads for chest radiology
>
> 2. CT guided lung biopsies
> c. CT fluoro not needed for most cases

**CONFIDENTIAL** **UMM-04299**



CONFIDENTIAL